ELECTRONIC

**Apr 5 2004**

CLARENCE MADDOX
CLERK U.S. DIST. CT.
S.D. OF FLA. - MIAMI

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

SIGNATURES NETWORK, INC.,

     Plaintiff,

Case No.  04-80295 CIV-RYSKAMP/VITUNAC

vs.

SLIPKNOT MERCHANDISING L.L.C.,
an Iowa limited liability company; JOHN
DOES 1-10, and XYZ COMPANY,

     Defendants.

---

### DEFENDANT SLIPKNOT'S NOTICE OF FILING DECLARATION
### OF MERCK MERCURIADIS IN SUPPORT OF EMERGENCY
### MOTION TO DISSOLVE TEMPORARY RESTRAINING ORDER

Defendant SLIPKNOT MERCHANDISING LLC, through its counsel Proskauer Rose

LLP, hereby files the attached declaration of Merck Mercuriadis in support of its Emergency

Motion To Dissolve Temporary Restraining Order.

PROSKAUER ROSE LLP
Attorneys for Defendant
SLIPKNOT MERCHANDISING LLC
2255 Glades Road, Suite 340
West Boca Raton, FL 33431-7360
Tel.:  561.241.7400
Fax:  561.241.7145

By: _____
Matthew H. Triggs
Florida Bar No. 0865745
MTriggs@proskauer.com
Mary F. April
Florida Bar No. 982245
MApril@proskauer.com

14/kb

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the foregoing was furnished via hand-delivery this 5th day of April, 2004, to Donald J. Hayden, Baker & McKenzie, attorneys for plaintiff, Mellon Financial Center, 1111 Brickell Avenue, Suite 1700, Miami, FL 33131-2927.

Mary F. April

3465/65393-002  BRLIB1/379324v1

# DECLARATION OF MERCK MERCURIADIS

I, Merck Mercuriadis declare as follows:

1.      I am the CEO of the Sanctuary Group, Inc. and Sanctuary Artist Management, Inc., the personal managers of the band Slipknot.  I have personal knowledge of the following facts and, if called as a witness, I could and would competently testify thereto.  Sanctuary does have an office in Los Angeles.  However, the individuals at Sanctuary primarily responsible for the management of the band Slipknot work in the New York office.

2.      The Sanctuary Group is a publicly traded company and is the one of the world's leading developers of intellectual property rights in the fields of music, television and entertainment.  Sanctuary Records Group operates from offices in the United Kingdom, the United States and Germany and has distribution arrangements worldwide.  Sanctuary is one of the world's largest independent owners of music intellectual property rights, with labels covering most genres of music from classical to country and reggae to rock.  The company is divided into several areas: Sanctuary Artist Management is one of the world's leading management companies with offices in London, New York, Houston and Los Angeles.  Sanctuary Artist Management is responsible for managing acts such as  Destiny's Child, Beyonce, Mick Fleetwood of Fleetwood Mac, Led Zeppelin, The Who, Mary J. Blige,  Guns N' Roses, Jane's Addiction, Iron Maiden, The Mavericks, Morrissey and others, as well as some of the world's top record producers.  Bravado, a major international visual rights licensing company was acquired in January 2002 and is focused on the acquisition and exploitation of intellectual property rights within the entertainment industry, including rights acquisition, product design, distribution, publishing and licensing. Current clients include Robbie Williams, Gorillaz, Celine Dion, Craig David, Oasis, Iron Maiden and Depeche Mode.  Helter Skelter is the largest live performance agency outside North America with a roster

of over 350 artists including Coldplay, Red Hot Chili Peppers, Eminem, 50 Cent, Robbie Williams, Marilyn Manson and Anastacia.

3.      Recently, Sanctuary Artist Management was hired by the band "Slipknot" to manage its affairs.  Immediately after being hired by Slipknot, I looked at all aspects of the bands affairs, including its various contractual obligations.  Among other things, I reviewed a merchandise licensing agreement that the band (through its merchandising company, Slipknot Merchandising LLC.) entered into with Winterland, a company well-known in the business of selling artist-licensed merchandise (the "Licensing Agreement").   (I am informed that a true and correct copy of the Licensing Agreement, dated as of September 26, 2000, has been filed under seal with the Court.)  I also learned that, in or about December, 2001, after Winterland filed for bankruptcy protection, the Plaintiff Signatures Network, Inc. ("Signatures") acquired dozens of Winterland's merchandise licensing agreements with various artists, including the Licensing Agreement with Slipknot.

4.      In the course of my review of the Licensing Agreement, I also determined that, by its terms, Winterland's (and now Signatures') rights under the Licensing Agreement terminate and revert to Slipknot upon Signatures' recoupment of the advances paid to Slipknot.  The Licensing Agreement at paragraph C1(a) and Exhibit B2(o) provides that payment of the unrecouped amounts results in the termination of the agreement (and, of course, Signatures' licensing rights). In or around February 2004, Signatures' CEO Dell Furano demanded the band repay the debt owed (i.e., the unrecouped amount) under the Licensing Agreement, apparently expecting that it could not.  If that debt is repaid, the Licensing Agreement should be terminated.

5.      However, in our ongoing discussions, when it became evident that Slipknot was going to be releasing a new album in a few months, Mr. Furano made it very clear to me that he had no interest in allowing Slipknot to pay off the unrecouped advances under the Licensing Agreement, and thus terminate Signatures' licensing rights.  In our discussions, Mr. Furano has indicated to me that he fully expects Signatures to continue to merchandise Slipknot licensed products for the indefinite future.  When I attempted to discuss with him payment of an amount

5478/65393-002
LAWORD/41526v1

DECLARATION OF MERCK MERCURIADIS

that would effect recoupment and termination of Signatures' licensing rights, Mr. Furano has proposed alternative arrangements that would allow Signatures to continue having the exclusive license over retail sales (as opposed to touring sales) of Slipknot merchandise.

6.      Mr. Furano and Signatures have also been unwilling to provide an accurate accounting or even a consistent demand as to what amount would be required in order for Signatures to be recouped. In the past months, the band has been informed by Signatures that anywhere from $2.9 to $2.3 million remained unrecouped. For example, in a January 30, 2004 letter, Signatures advised that $2,413,972 was the "Band's current liability." (A true and correct copy of that correspondence is attached as Exhibit A). On March 15, 2004, Signatures insisted that the unrecouped balance was $2,942,104. (A true and correct copy of that correspondence is attached as Exhibit B). The second amount was preposterous given that unrecouped balances inevitably decline rather than rise as more merchandise is sold and royalty payments are used to reduce the balance. However, only three days later, Signatures filed an action in California claiming that the unrecouped balance was $2,389,905. (A true and correct copy of the complaint in the California Litigation is attached as Exhibit C).

7.      In a telephone conversation that I had with Mr. Furano on or around Friday, April 2, 2004, Mr. Furano denied that any report had been provided to the band that indicated the unrecouped balances was in excess of $2.9 million. In that conversation, Mr. Furano indicated that the "true" balance was $2.4 million. He also acknowledged that Signatures would not agree to a termination of its rights under the Licensing Agreement even if the $2.4 million demanded by Signatures were paid immediately. Although I believe that the actual unrecouped amount due to Signatures is well below $2.4 million (there are numerous errors in Signatures' calculations, including its failure to credit against Winterland's advances any amounts that were recouped by Winterland prior to Signatures' acquisition of the License Agreement), Slipknot is prepared to pay

DECLARATION OF MERCK MERCURIADIS

1    this money, subject to an audit and adjustment, in order to recover its merchandising rights under

2    the terms of the Licensing Agreement.  Signatures has refused to cooperate, however.

3         8.       Signatures conduct in violation of its obligations under the License Agreement

4    appears to be motivated by a few factors.  First and most obviously, the License Agreement has

5    been very lucrative for Signatures, especially the non-tour retail licensing of Slipknot

6    Merchandise.  As noted above, Mr. Furano has never suggested or indicated that he would agree to

7    any arrangement that would *not* allow Signatures to retain retail licensing rights over Slipknot

8    merchandise.  Second, notwithstanding that the License Agreement does not give the licensee any

9

10   right to approve or control the band's decision as to who will represent it, I understand that Mr.

11   Furano and his agents have expressed their extreme disapproval over the bands decision to fire its

12   former managers and hire Sanctuary and in fact attempted to leverage the band to reverse the

13   decision to hire Sanctuary by demanding repayment under the License Agreement.  Also, Slipknot

14   is about to release a new album and, no doubt, Signatures hopes to be able to capitalize on the

15   release of that album which should increase sales of Slipknot merchandise.

16

17        9.       Slipknot now finds itself in a Catch-22 with Signatures.  Signatures purports to be

18   demanding payment in full of all unrecouped amounts under the Licensing Agreement, and has

19   even sued for damages in the California Lawsuit.  At the same time, however, Signatures refuses

20   to agree that, upon payment of the sum claimed unrecouped, its licensing rights will terminate

21   under the terms of the Licensing Agreement, and that it will cease from further exploitation of

22   Slipknot's licensed property.  Signatures has thus effectively blocked any effort by Slipknot to pay

23   the balance of unrecouped advances, as Slipknot cannot pay this amount without proper assurance

24   that Signatures will comply with its reciprocal obligations under the License Agreement.  Now

25   Signatures has improperly employed the process of this Court to obtain an order that will

26   effectively block Slipknot from any opportunity to recover its licensed property for many months,

27

28   if not years, by putting in place an injunction.

5478/65393-002
LAWORD/41526v1

**DECLARATION OF MERCK MERCURIADIS**

10.     It is for this reason that, in order to break this Catch 22, Slipknot Merchandising LLC proposes to deliver to the Court to be placed in escrow a cashier's check for $2,389,905 – the most recent amount that Signatures alleges to be unrecouped.  By doing so, Slipknot removes all doubt that this is a case about damages.  Signatures is fully protected because once recouped, Signatures has no claim to Slipknot's licenses; and with this deposit, Signatures is guaranteed payment of the full amount of any unrecouped advances.

11.     In my years of experience as a manager of musical acts, I have come to realize the importance of selling merchandise embodying a band's trademarks, both from a financial point of view and – just as, if not more, importantly – from a fan's perspective.  It is crucial for a band like Slipknot to provide its fans with the merchandise that reflects the image and experience the band wants to convey.  Success to a rock band is like catching lightning in a bottle; Signatures' self-interest and insensitivity to the band's relationship with its fans threaten to irreparably damage the band's future.

I declare under penalty of perjury under the laws of the United States of America and the States of California, Florida and New York that the foregoing is true and correct and that this declaration was executed on April __Y__, 2004, in New York, New York.

_____
Merck Mercuriadis

# EXHIBIT A

01-30-2004   11:07am   From-SIGNATURES NETWORK         4152477147          T-030  P.001  F-728

# SIGNATURES
# N E T W O R K

### FACSIMILE

| | | | |
|---|---|---|---|
| **To:** | Kenny Meiselas, Esq. | **Date:** | 1/30/04 |
| **Company:** | Grubman, Indursky & Schindler | **Fax:** | (212) 554-0444 |
| **From:** | Myles B. Silton, Esq. | **Pages:** | 16 (including coversheet) |
| **Re:** | Slipknot | **CC:** | Bert H. Deixler, Esq. (310) 557-2193 |
| | | | Matt Greenberg, Esq. (212) 554-0444 |

Please see the attached.

The information contained in this facsimile message is legally privileged and confidential information intended only for the use of the addresses listed on this coversheet. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copy of this telecopy is strictly prohibited. If you have received this facsimile in error, please immediately notify us by telephone at the number listed on this coversheet and return the original message to us at the address below via the United States Postal Service. We will reimburse you any costs you incur in notifying us and returning the message to us. Thank you.

Two Bryant Street     San Francisco, CA 94105     Telephone 415.247.7400     Fax 415.247.7147

`01-30-2004  11:07am  From-SIGNATURES NETWORK          4152477147          T-030  P.002  F-728`

# SIGNATURES
# N E T W O R K

Direct Dial (415) 247-7442

<u>VIA FAX AND US MAIL</u>

January 30, 2004

Kenny Meiselas, Esq.
Slipknot Merchandising LLC
Grubman Indursky & Schindler
Carnegie Hall Tower
152 West 57th Street
New York, NY 10019-0031

Re:   <u>Signatures Network, Inc. -w- Slipknot (the "Band")</u>

Dear Kenny:

Commencing in January of 2003, Signatures first put you and the Band on notice that the Band was in default under its Tour/Retail/Licensing-Agency Agreement (the "Agreement") with Signatures Network (the "January '03 Letter"). Numerous letters followed in which we addressed further issues with, and breaches by, the Band, and asked for "comfort" in various forms from the Band. While reserving all of our rights, we consistently forbore making demand for repayment or taking legal action, provided, that the Band complied with various reasonable requests that we made, including, among others, endorsement of the Band's management.[1] Since the January '03 Letter, we have accumulated a long record of promises made by the Band, and an equally long record of promises broken. Moreover, additional contractual breaches have ripened since that time, including the failure of the Band to meet its Performance Minimum as described in §2 of Exhibit B of the Agreement. Please note, the Band's current liability to Signatures is equal to Two Million Four Hundred and Thirteen Thousand Nine Hundred and Seventy-Two Dollars ($2,413,972) (the "Slipknot Debt"). A current statement is attached.

Our forbearance has its limits, and with the Band's recent dismissal of Doug Banker and McGhee Entertainment -- whom we trusted and respected and had expressly endorsed -- those limits have been exceeded. As stated in multiple previous letters, our endorsement of the Band's management was extremely important to us. This unilateral firing has, among other things, severely compromised on-going negotiations with retailer Hot Topic

---

[1] Notwithstanding any requests for comfort we may have made, please recall that Signatures at all times reserved the right to take such action as it deemed appropriate at any time and explicitly and expressly reserved all rights and remedies available to it contractually, at law and in equity.

SIGNATURES NETWORK, INC.
TWO BRYANT STREET, SUITE 300, SAN FRANCISCO, CALIFORNIA 94105
VOICE: 415/247.7400  FAX: 415/247.7407

regarding a merchandising campaign in support of the Band's next record release. The Band's debt to Signatures in excess of $2.4 Million (which is due and payable within ten (10) business days following the date hereof) is substantially more money than we can continue to risk and ignore, particularly in light of the current turmoil and multiple failures of the Band to fulfill its contractual obligations and commitments to Signatures.

Consequently, in accordance with Sections 2(b), 2(c) and 2(l) of Exhibit B of the Agreement, Signatures hereby demands that Licensor repay the Slipknot Debt, i.e. $2,413,972, within ten (10) business days hereof, i.e. by no later than the close of business on Friday, February 13, 2004. Should this demand not be satisfied in full by such time, we will commence legal action against the Band pursuant to the Agreement and each of the individual band members pursuant to their personal guarantees in order to enforce our rights, with no further notice to you. Please be guided accordingly.

We deeply regret that circumstances have brought us to this juncture, but we feel the time has come force us to insist that our contractual rights be satisfied. Nothing herein shall be deemed to constitute a waiver of any claims, rights or remedies of Signatures Network, whether contractual, legal or equitable, all of which are expressly reserved. We look forward to receipt of payment.

Sincerely,

Myles B. Silton
General Counsel and
Vice President of Business Affairs

cc:   Bert H. Dexler, Esq. (Proskauer Rose LLP) (via fax)
      Matt Greenberg, Esq. (Grubman Schindler Indursky PC) (via fax)
      Dell Furano
      Don Hunt
      Rick Fish

01-30-2004  11:07am  From-SIGNATURES NETWORK          4152477147          T-030  P.004  F-728

## Slipknot Royalty Summary 2002-2003

| Territory | Tour Start | Tour End | # Dates | Royalty Due |
|-----------|-----------|----------|---------|-------------|
| Europe | 20-Jan-02 | 20-Feb-02 | 21 | $ 73,653 |
| Japan | 18-Mar-02 | 27-Mar-02 | 8 | $ 123,967 |
| Europe | 23-Aug-02 | 29-Aug-02 | 5 | $ 4,090 |
| Tour Totals | | | 34 | $ 201,710 |

| | | |
|---|---|---|
| Plus Wholesale Earnings (12/13 -12/31/01) | 3,069 | |
| Plus Wholesale Earnings-1st quarter 2002 | 88,799 | |
| Plus Wholesale Earnings-2nd quarter 2002 | 66,515 | |
| Plus Wholesale Earnings-3rd quarter 2002 | 121,584 | |
| Plus Wholesale Earnings-4th quarter 2002 | 122,498 | |
| Plus Wholesale Earnings-1st quarter 2003 | 86,270 | |
| Plus Wholesale Earnings-2nd quarter 2003 | 64,433 | |
| Plus Wholesale Earnings-3rd quarter 2003 | 111,230 | |
| Plus Wholesale Earnings-4th quarter 2003 | 101,199 | |
| Total Wholesale Earnings | | $ 765,597 |

| | |
|---|---|
| Tour/Wholesale Totals: | $ 967,307 |

| Less Advances: | |
|---|---|
| Winterland Unrecouped Royalty Balance | $ (2,942,104) |
| FEU Inland Revenue Tax (£4,855 x $1.40) (Leg #1) | $ (6,797) |

| | |
|---|---|
| • Less Contractual Interest (see attached) | $ (432,377) |

| | |
|---|---|
| Net Royalty Position (unrecouped): | $ (2,413,972) |

- Detail Attached

Signatures Network, Two Bryant Street, San Francisco, CA  94105

# SIGNATURES
## N E T W O R K

# Slipknot

## Non-Tour Royalty Statement

### Section I: Overview

*For the Quarter Ended December 31, 2003*

| | Current Period | December 13, 2001 to December 31, 2003 |
|---|---|---|
| Gross Licensing Royalty Receipts (section II*) | $ - | $ 15,000.00 |
| Less: Allowable Deductions (section VI*) | | - |
| Net Licensing Royalty Receipts | - | 15,000.00 |
| Less: Signatures Share (30%) | - | (4,500.00) |
| Licensing Receipts to Slipknot | $ - | $ 10,500.00 |
| Wholesale Royalties Earned (section III*) | 101,157.46 | 754,505.31 |
| Direct to Consumer Royalties Earned (section V*) | 41.31 | 591.36 |
| Less: Allowable Deductions (section VI*) | - | - |
| **Total Non-Tour Royalties Earned by Slipknot** | $ 101,198.77 | $ 765,596.67 |

\* *Where section balance equals zero, section omitted from statement.*

**Footnote:**

Non-Tour Earnings to December 12, 2001          $     408,046.62
    - acquired from Winterland Productions

# SIGNATURES
### N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section II: Licensing Distribution
*For the Quarter Ended December 31, 2003*

| Licensee | Products | Gross Sales | Royalty Rate | Royalties Earned | Licensing Receipts |
|---|---|---|---|---|---|
| Dragonfly Clothing | Apparel | - | 10.0% | - | - |
| **TOTALS** | | $ - | | $ - | $ - |

# SIGNATURES
## N E T W O R K

# Slipknot

## Non-Tour Royalty Statement
### Section II: Licensing Distribution
*December 13, 2001 to December 31, 2003*

| Licensee | Gross Sales | Royalty Rate | Royalties Earned | Licensing Receipts |
|---|---|---|---|---|
| Dragonfly Clothing | - | 10.0% | - | 15,000.00 |
| **TOTALS** | $ - | | $ - | $ 15,000.00 |

01-30-2004  11:07am  From-SIGNATURES NETWORK                4152477147              T-030  P.008/016  F-728

# SIGNATURES
## N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section III: Wholesale Distribution
*For the Quarter Ended December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|-----|---------|-----------|------------|----------------------|--------------|------------------|
| **Domestic** | | | | | | |
| 9SKB101 | SLP1002 SLIPKNOT GHOST | 1,878 | 11,754.31 | 10,813.97 | 20.0% | 2,162.79 |
| 9SKB121 | SLP1049 SLIPKNOT GROUP | 300 | 2,662.30 | 2,449.32 | 20.0% | 489.86 |
| 9SKB125 | SLP1052 SLIPKNOT 9PT S | 240 | 1,885.00 | 1,734.20 | 20.0% | 346.84 |
| 9SKB131 | SLIPKNOT PENTAGRAM BLK | 468 | 4,200.79 | 3,864.73 | 20.0% | 772.95 |
| 9SKB141 | SLIPKNOT GOAT SKULL BL | 311 | 2,804.30 | 2,579.96 | 20.0% | 515.99 |
| 9SKB147 | SLIPKNOT BLUE DUOTONE | 531 | 4,500.97 | 4,140.89 | 20.0% | 828.18 |
| 9SKB149 | SLIPKNOT GREEN BLOCK B | 28 | 232.36 | 213.77 | 20.0% | 42.75 |
| 9SKB155 | SLIPKNOT SKULLS PENTAG | 1,889 | 15,193.32 | 13,977.85 | 20.0% | 2,795.57 |
| 9SKB157 | SLIPKNOT HIGH BAND SHO | 415 | 3,579.38 | 3,293.03 | 20.0% | 658.61 |
| 9SKB159 | SLIPKNOT GLOW FACES BL | 426 | 3,790.79 | 3,487.53 | 20.0% | 697.51 |
| 9SKB161 | SLIPKNOT RED FACES BLK | 5,059 | 38,358.55 | 35,289.87 | 20.0% | 7,057.97 |
| 9SKB1627 | SLIPKNOT CIRCLE LOGO B | 166 | 1,449.06 | 1,333.14 | 20.0% | 266.63 |
| 9SKB165 | SLIPKNOT BLUE STRIP BL | 2,956 | 23,802.20 | 21,898.02 | 20.0% | 4,379.60 |
| 9SKB1743 | SLIPKNOT 9 BLOCKS BLK | 464 | 9,112.78 | 8,383.76 | 20.0% | 1,676.75 |
| 9SKB1777 | SLIPKNOT ON FIRE BLK H | 7,992 | 141,548.00 | 130,224.16 | 20.0% | 26,044.83 |
| 9SKB1785 | SLIPKNOT THORNS BLK H | 1,297 | 25,076.50 | 23,070.38 | 20.0% | 4,614.08 |
| 9SKB1793 | SLIPKNOT BARCODE BLK H | 1,625 | 29,250.00 | 26,910.00 | 20.0% | 5,382.00 |
| 9SKB187 | SLIPKNOT COLORWHEEL BL | 967 | 8,775.85 | 8,073.78 | 20.0% | 1,614.76 |
| 9SKB191 | SLIPKNOT GOLD PHOTOS B | 11,967 | 92,652.15 | 85,239.98 | 20.0% | 17,048.00 |
| 9SKB1911 | SLP1026 SLPIKNOT LOGO | 111 | 2,433.98 | 2,239.26 | 20.0% | 447.85 |
| 9SKB345 | SLIPKNOT CIRCLE OF BLU | 319 | 3,792.70 | 3,489.28 | 20.0% | 697.86 |
| 9SKB383 | SLIPKNOT MAYHM HEAD BL | 585 | 6,894.60 | 6,343.03 | 20.0% | 1,268.61 |
| 9SKBA13501 | SLIPKNOT GHOSTED BLK/A | 1,608 | 15,678.00 | 14,423.76 | 20.0% | 2,884.75 |
| 9SKFJ6235 | SLIPKNOT LOGO B/G FTBL | 80 | 989.37 | 910.22 | 20.0% | 182.04 |
| 9SKH200 | SLP1047 SLIPKNOT BEANI | 202 | 1,709.82 | 1,573.03 | 20.0% | 314.61 |
| 9SKH700 | SLP1013 SLIPKNOT TRIBA | 72 | 860.40 | 791.57 | 20.0% | 158.31 |
| 9SKMH1669 | SLIPKNOT VINTAGE LOGO | 701 | 5,907.95 | 5,907.95 | 20.0% | 1,181.59 |
| 9SKUH195 | SLIPKNOT VINTAGE LOGO | 164 | 1,383.74 | 1,383.74 | 20.0% | 276.75 |
| **Domestic - Other** | | | | | | |
| 1012810182 | Slipknot: CD Case | 416 | 2,663.10 | 2,663.10 | 14.0% | 372.83 |
| 1012810186 | Slipknot Leather Wallet w/Chain | 1,693 | 7,261.88 | 7,261.88 | 14.0% | 1,016.66 |
| 1012810187 | Slipknot Beanie: Blk Tribal | 246 | 1,814.38 | 1,814.38 | 14.0% | 254.01 |
| 1012810231 | Slipknot Trucker Cap: Star in Circle | 532 | 5,545.30 | 5,545.30 | 14.0% | 776.34 |
| 1012810237 | Slipknot CD Case: Logo | 12 | 144.00 | 144.00 | 14.0% | 20.16 |
| 1012810258 | Slipknot Trucker Cap: Wht Tribal "S" | 30 | 348.80 | 348.80 | 14.0% | 48.83 |
| 1012810259 | Slipknot Fitted Cap: Logo on Mesh | 111 | 1,274.80 | 1,274.80 | 14.0% | 178.47 |
| 1012810260 | Slipknot Ribbed Beanie: Red on Black | 2,508 | 16,346.59 | 16,346.59 | 14.0% | 2,288.52 |
| 1012810296 | Slipknot Black Back Pack w/ Logos | 7 | 84.00 | 84.00 | 14.0% | 11.76 |
| 1012810297 | Slipknot Leather Chain Wallet w/ Wrap | 2,587 | 9,246.50 | 9,246.50 | 14.0% | 1,294.51 |
| 1012810312 | Black Canvas SlipKnot Messenger Bag | 13 | 147.60 | 147.60 | 14.0% | 20.66 |
| 1913070009 | Slipknot Flexfit Cap: "S" Star Logo | 11 | 121.60 | 121.60 | 14.0% | 17.02 |
| 1913070010 | Slipknot Flexfit Cap: "S" Star Logo | 24 | 288.00 | 288.00 | 14.0% | 40.32 |
| 1913070011 | Slipknot Flexfit Cap: "Slipknot" Star | 17 | 196.00 | 196.00 | 14.0% | 27.44 |
| 1913070013 | Slipknot Visor: "Slipknot" Logo | 60 | 430.00 | 430.00 | 14.0% | 60.20 |
| 1913070014 | Slipknot Visor: "S" Star Logo (frt) | 78 | 855.00 | 855.00 | 14.0% | 119.70 |
| 1913070015 | Slipknot Flexfit Cap: "Slipknot" Logo | 12 | 134.00 | 134.00 | 14.0% | 18.76 |
| 1913070019 | Slipknot Beanie: Pentagram | 69 | 510.00 | 510.00 | 14.0% | 71.40 |
| 1913070020 | Slipknot Cap: Slipknot Logo | 112 | 1,304.40 | 1,304.40 | 14.0% | 182.62 |
| 1910290085 | Slipknot Textile Poster: Construction | 47 | 304.70 | 304.70 | 14.0% | 42.66 |
| 1910290086 | Slipknot Textile Poster: Below Pentagram | 61 | 404.80 | 404.80 | 14.0% | 56.67 |
| 1910290087 | Slipknot Textile Poster: Photos in Blocks | 37 | 245.70 | 245.70 | 14.0% | 34.40 |
| 1912380540 | Slipknot Acrylic Keychain: Logo/Photo | 31,818 | 28,930.17 | 28,930.17 | 14.0% | 4,050.22 |

01-30-2004   11:07am   From-SIGNATURES NETWORK          4152477147        T-030   P.009/016   F-728

# SIGNATURES
## N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
Section III: Wholesale Distribution
*For the Quarter Ended December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| 1216120007 | Slipknot - Group Pentagram Wall Poster | 440 | 1,125.67 | 1,125.67 | 14.0% | 157.59 |
| **International** | | | | | | |
| 1113880014 | Slipknot RTSLP06 T | 2,002 | 20,929.12 | 20,929.12 | 14.0% | 2,930.08 |
| 1114160059 | Slipknot Group Poster | 124 | 55.26 | 55.26 | 14.0% | 7.74 |
| 1114160085 | Slipknot Poster: Pile of Masks | 1,803 | 539.25 | 539.25 | 14.0% | 75.50 |
| 1114160086 | Slipknot Poster: Sepia Toned Masks Grid | 3,988 | 572.64 | 572.64 | 14.0% | 80.17 |
| 1114160100 | Slipknot Poster: Black and White Masks Grid | 2,608 | 1,201.39 | 1,201.39 | 14.0% | 168.19 |
| 1114160155 | Slipknot boxes badge | 50 | 5.00 | 5.00 | 14.0% | 0.70 |
| 1114160156 | Slipknot boxed keychain | 6,748 | 4,265.84 | 4,265.84 | 14.0% | 597.22 |
| 1114160157 | Slipknot boxed postcard | 402 | 98.81 | 98.81 | 14.0% | 13.83 |
| 1215400018 | Slipknot Group Star Circle Black T-shirt | 480 | 3,408.52 | 3,408.52 | 14.0% | 477.19 |
| 1216140001 | Slipknot Heat Transfer: Band Faces | 470 | 799.22 | 799.22 | 14.0% | 111.89 |
| 1216140002 | Slipknot Heat Transfer: Logo above Band | 320 | 505.77 | 505.77 | 14.0% | 70.81 |
| 1214650137 | Slipknot Collector Plaque: Series Four | 51 | 277.78 | 277.78 | 14.0% | 38.89 |
| 1012560079 | Slipknot Group Mayhem T | 1,099 | 4,396.00 | 4,396.00 | 14.0% | 615.44 |
| | **TOTALS** | 103,907 | $ 577,060.76 | $ 540,821.76 | | $ 101,157.46 |

\* Stated less third party commissions, chargebacks and freight & trucking in accordance exhibit C, para. 1 of Slipknot contract.

Prepared by Richard Hewitt                        Page 5 of 10                            1/22/2004

01-30-2004   11:07am   From-SIGNATURES NETWORK          4152477147          T-030   P.010/016   F-728

# SIGNATURES
## NETWORK

## Slipknot
### Non-Tour Royalty Statement
Section III: Wholesale Distribution
*December 13, 2001 to December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Domestic** | | | | | | |
| 9SKB101 | SLP1002 SLIPKNOT GHOST | 9,738 | 74,837.46 | 68,850.46 | 20.0% | 13,770.09 |
| 9SKB103 | SLP1003 SLIPKNOT HERET | 1,762 | 14,849.90 | 13,661.91 | 20.0% | 2,732.38 |
| 9SKB105 | SLP1009 SLIPKNOT MAYHE | 18,306 | 142,361.55 | 130,972.63 | 20.0% | 26,194.53 |
| 9SKB109 | SLP1020 SLIPKNOT FADE | 1,804 | 15,408.45 | 14,175.77 | 20.0% | 2,835.15 |
| 9SKB119 | SLP1048 SLIPKNOT IOWA | 7,862 | 58,839.38 | 54,132.23 | 20.0% | 10,826.45 |
| 9SKB121 | SLP1049 SLIPKNOT GROUP | 12,513 | 102,085.38 | 93,918.55 | 20.0% | 18,783.71 |
| 9SKB123 | SLP1050 SLIPKNOT BOX P | 11,973 | 92,933.59 | 85,498.90 | 20.0% | 17,099.78 |
| 9SKB125 | SLP1052 SLIPKNOT 9PT S | 56,119 | 433,851.50 | 399,143.38 | 20.0% | 79,828.68 |
| 9SKB129 | SLIPKNOT MIXED UP BLK | 5,071 | 38,960.05 | 35,843.25 | 20.0% | 7,168.65 |
| 9SKB131 | SLIPKNOT PENTAGRAM BLK | 11,907 | 96,290.22 | 88,587.00 | 20.0% | 17,717.40 |
| 9SKB141 | SLIPKNOT GOAT SKULL BL | 7,427 | 59,418.53 | 54,665.05 | 20.0% | 10,933.01 |
| 9SKB147 | SLIPKNOT BLUE DUOTONE | 10,050 | 78,892.86 | 72,581.43 | 20.0% | 14,516.29 |
| 9SKB149 | SLIPKNOT GREEN BLOCK B | 2,327 | 19,222.11 | 17,684.34 | 20.0% | 3,536.87 |
| 9SKB155 | SLIPKNOT SKULLS PENTAG | 4,158 | 35,117.36 | 32,307.97 | 20.0% | 6,461.59 |
| 9SKB157 | SLIPKNOT HIGH BAND SHO | 1,671 | 14,304.40 | 13,160.05 | 20.0% | 2,632.01 |
| 9SKB159 | SLIPKNOT GLOW FACES BL | 1,871 | 16,533.08 | 15,210.43 | 20.0% | 3,042.09 |
| 9SKB1607 | SLP1015 SLIPKNOT MAGGO | 1,945 | 15,473.14 | 14,235.29 | 20.0% | 2,847.06 |
| 9SKB161 | SLIPKNOT RED FACES BLK | 30,429 | 235,341.05 | 216,513.77 | 20.0% | 43,302.75 |
| 9SKB1627 | SLIPKNOT CIRCLE LOGO B | 9,672 | 73,660.28 | 67,767.46 | 20.0% | 13,553.49 |
| 9SKB165 | SLIPKNOT BLUE STRIP BL | 18,245 | 141,326.25 | 130,020.15 | 20.0% | 26,004.03 |
| 9SKB1713 | SLP1036 SLIPKNOT STRIP | 1,575 | 31,961.37 | 29,404.46 | 20.0% | 5,880.89 |
| 9SKB1739 | SLIPKNOT BIG CIRCLE BL | 16,381 | 289,863.50 | 266,674.42 | 20.0% | 53,334.88 |
| 9SKB1743 | SLIPKNOT 9 BLOCKS BLK | 2,203 | 43,523.58 | 40,041.69 | 20.0% | 8,008.34 |
| 9SKB1777 | SLIPKNOT ON FIRE BLK H | 17,902 | 316,566.00 | 291,240.72 | 20.0% | 58,248.14 |
| 9SKB1785 | SLIPKNOT THORNS BLK H | 1,435 | 27,836.50 | 25,609.58 | 20.0% | 5,121.92 |
| 9SKB1793 | SLIPKNOT BARCODE BLK H | 1,625 | 29,250.00 | 26,910.00 | 20.0% | 5,382.00 |
| 9SKB187 | SLIPKNOT COLORWHEEL BL | 1,049 | 9,525.85 | 8,763.78 | 20.0% | 1,752.76 |
| 9SKB191 | SLIPKNOT GOLD PHOTOS B | 11,967 | 92,652.15 | 85,239.98 | 20.0% | 17,048.00 |
| 9SKB1911 | SLP1026 SLPIKNOT LOGO | 3,711 | 69,530.28 | 63,967.86 | 20.0% | 12,793.57 |
| 9SKB345 | SLIPKNOT CIRCLE OF BLU | 6,153 | 68,838.30 | 63,331.24 | 20.0% | 12,666.25 |
| 9SKB375 | SLIPKNOT HIGH BAND SHO | 11,112 | 114,643.00 | 105,471.56 | 20.0% | 21,094.31 |
| 9SKB383 | SLIPKNOT MAYHM HEAD BL | 725 | 8,551.20 | 7,867.10 | 20.0% | 1,573.42 |
| 9SKBA13501 | SLIPKNOT GHOSTED BLK/A | 4,225 | 37,922.50 | 34,888.70 | 20.0% | 6,977.74 |
| 9SKB6753 | SLIPKNOT LOGO WINDBREA | 600 | 10,620.00 | 9,770.40 | 20.0% | 1,954.08 |
| 9SKB963 | SLIPKNOT RED CIRCLE LO | 3,738 | 28,969.50 | 26,651.94 | 20.0% | 5,330.39 |
| 9SKB967 | SLIPKNOT CIRCLE LOGO B | 6,421 | 48,986.50 | 45,067.58 | 20.0% | 9,013.52 |
| 9SKFG317 | SLP1046 SLIPKNOT JAWBO | 294 | 3,517.98 | 3,236.54 | 20.0% | 647.31 |
| 9SKFj6235 | SLIPKNOT LOGO B/G FTBL | 705 | 8,621.58 | 7,931.85 | 20.0% | 1,586.37 |
| 9SKH200 | SLP1047 SLIPKNOT BEANI | 746 | 6,305.37 | 5,800.94 | 20.0% | 1,160.19 |
| 9SKH700 | SLP1013 SLIPKNOT TRIBA | 461 | 4,916.50 | 4,523.18 | 20.0% | 904.64 |
| 9SKH701 | SLP1045 SLIPKNOT RED L | 350 | 3,660.31 | 3,367.49 | 20.0% | 673.50 |
| 9SKMG181 | SLIPKNOT METALLIC LOGO | 2,100 | 15,540.00 | 14,296.80 | 20.0% | 2,859.36 |
| 9SKMH1669 | SLIPKNOT VINTAGE LOGO | 1,295 | 10,962.06 | 10,900.24 | 20.0% | 2,180.05 |
| 9SKSB115 | SLP1037 SLIPKNOT COWSK | 666 | 5,873.15 | 5,403.30 | 20.0% | 1,080.66 |
| 9SKUH195 | SLIPKNOT VINTAGE LOGO | 164 | 1,383.74 | 1,383.74 | 20.0% | 276.75 |
| 9SKW132 | SLIPKNOT BLOODY HANDS | 1,270 | 10,558.25 | 9,752.79 | 20.0% | 1,950.56 |
| 9SKW936 | SLIPKNOT LOGO WHT BEAT | 3,387 | 22,015.50 | 20,254.26 | 20.0% | 4,050.85 |
| 9SKWB2332 | SCIPKNOT BLOODY LOGO W | 14,350 | 130,430.48 | 120,018.08 | 20.0% | 24,003.62 |
| SLP01009 | SLP_GroupMathemTrablBlkT | 3 | 24.00 | 24.00 | 20.0% | 4.80 |
| SLP01052 | SLP-CircleMasks/Goat BlkT | 315 | 2,520.00 | 2,520.00 | 20.0% | 504.00 |
| SLP10087 | Panel: SlipknotBLKMasks | 458 | 3,664.00 | 3,664.00 | 20.0% | 732.80 |
| SLP10169 | T: Slipknot Blk Pentragram | 3 | 24.00 | 24.00 | 20.0% | 4.80 |
| **Calendars** | | | | | | |
| SLP10043 | Calendar: SlipknotWall2003 | 17,496 | 56,799.09 | 51,119.18 | 20.0% | 10,223.84 |

Prepared by Richard Hewitt                         Page 6 of 10                         1/22/2004

# SIGNATURES
# NETWORK

## Slipknot

### Non-Tour Royalty Statement
#### Section III: Wholesale Distribution
*December 13, 2001 to December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Domestic - Other** | | | | | | |
| 1012810152 | Slipknot Cap: Wht "Slipknot" logo | 8 | 94.00 | 94.00 | 14.0% | 13.16 |
| 1012810153 | Slipknot Beanie Logo Oval | 738 | 6,244.50 | 6,244.50 | 14.0% | 874.23 |
| 1012810155 | Slipknot CD Wallet | 1,690 | 10,391.02 | 10,391.02 | 14.0% | 1,454.74 |
| 1012810182 | Slipknot CD Case | 416 | 2,663.10 | 2,663.10 | 14.0% | 372.83 |
| 1012810186 | Slipknot Leather Wallet w/Chain | 1,693 | 7,261.88 | 7,261.88 | 14.0% | 1,016.66 |
| 1012810187 | Slipknot Beanie: Blk Tribal | 802 | 7,383.41 | 7,383.41 | 14.0% | 1,033.68 |
| 1012810188 | Slipknot Nylon Wallet: Lg Logo | 3,441 | 31,492.70 | 31,492.70 | 14.0% | 4,408.98 |
| 1012810189 | Slipknot Nylon Wallet: Sm Logo/Tribal | 1,357 | 9,903.97 | 9,903.97 | 14.0% | 1,386.56 |
| 1012810230 | Slipknot Woven Beanie: Logo | 251 | 8,315.46 | 8,315.46 | 14.0% | 1,164.16 |
| 1012810231 | Slipknot Trucker Cap: Star in Circle | 532 | 5,545.30 | 5,545.30 | 14.0% | 776.34 |
| 1012810237 | Slipknot CD Case: Logo | 202 | 1,716.00 | 1,716.00 | 14.0% | 240.24 |
| 1012810240 | Slipknot CD Wallet: Tribal Logo | 6,327 | 50,715.36 | 50,715.36 | 14.0% | 7,100.15 |
| 1012810258 | Slipknot Trucker Cap: Wht Tribal "S" | 30 | 348.80 | 348.80 | 14.0% | 48.83 |
| 1012810259 | Slipknot Fitted Cap: Logo on Mesh | 111 | 1,274.80 | 1,274.80 | 14.0% | 178.47 |
| 1012810260 | Slipknot Ribbed Beanie: Red on Black | 2,508 | 16,346.59 | 16,346.59 | 14.0% | 2,288.52 |
| 1012810296 | Slipknot Black Back Pack w/ Logos | 7 | 84.00 | 84.00 | 14.0% | 11.76 |
| 1012810297 | Slipknot Leather Chain Wallet w/ Wrap | 2,587 | 9,246.50 | 9,246.50 | 14.0% | 1,294.51 |
| 1012810312 | Black Canvas SlipKnot Messenger Bag | 13 | 147.60 | 147.60 | 14.0% | 20.66 |
| 1012810319 | Brown Slipknot hat with black underbill | 1,102 | 7,462.80 | 7,462.80 | 14.0% | 1,044.79 |
| 1012810320 | Charcoal Slipknot hat: Goat | 84 | 1,519.50 | 1,519.50 | 14.0% | 212.73 |
| 1012810329 | Khaki Canvas Slipknot Messenger Bag | 9,529 | 53,050.70 | 53,050.70 | 14.0% | 7,427.10 |
| 1913070009 | Slipknot Flexfit Cap: "S" Star Logo | 11 | 121.60 | 121.60 | 14.0% | 17.02 |
| 1913070010 | Slipknot Flexfit Cap: "S" Star Logo | 201 | 1,581.25 | 1,581.25 | 14.0% | 221.38 |
| 1913070011 | Slipknot Flexfit Cap: "Slipknot" Star | 17 | 196.00 | 196.00 | 14.0% | 27.44 |
| 1913070013 | Slipknot Visor: "Slipknot" Logo | 60 | 430.00 | 430.00 | 14.0% | 60.20 |
| 1913070014 | Slipknot Visor: "S" Star Logo (frt) | 78 | 855.00 | 855.00 | 14.0% | 119.70 |
| 1913070015 | Slipknot Flexfit Cap: "Slipknot" Logo | 12 | 134.00 | 134.00 | 14.0% | 18.76 |
| 1913070019 | Slipknot Beanie: Pentagram | 69 | 510.00 | 510.00 | 14.0% | 71.40 |
| 1913070020 | Slipknot Cap: Slipknot Logo | 443 | 3,549.40 | 3,549.40 | 14.0% | 496.92 |
| 1910290085 | Slipknot Textile Poster: Construction | 47 | 304.70 | 304.70 | 14.0% | 42.66 |
| 1910290086 | Slipknot Textile Poster: Below Pentagram | 61 | 404.80 | 404.80 | 14.0% | 56.67 |
| 1910290087 | Slipknot Textile Poster: Photos in Blocks | 37 | 245.70 | 245.70 | 14.0% | 34.40 |
| 1912380387 | Slipknot Pleather Patch: Wht Logo | 9,812 | 18,168.06 | 18,168.06 | 14.0% | 2,543.53 |
| 1912380418 | Slipknot Keyfob: Slipknot Logo | 580 | 455.20 | 455.20 | 14.0% | 63.73 |
| 1912380419 | Slipknot Magnet Patch: Logo Tribal | 11,754 | 11,537.68 | 11,537.68 | 14.0% | 1,615.28 |
| 1912380476 | Slipknot Postcard: Photos | 19 | 12.35 | 12.35 | 14.0% | 1.73 |
| 1912380530 | Slipknot Button: Goat Skull | 12,332 | 12,997.91 | 12,997.91 | 14.0% | 1,819.71 |
| 1912380540 | Slipknot Acrylic Keychain: Logo/Photo | 31,818 | 28,930.17 | 28,930.17 | 14.0% | 4,050.22 |
| 1913260003 | Slipknot Visor: "Slipknot" Blood Vessels | 5,168 | 13,659.80 | 13,659.80 | 14.0% | 1,912.37 |
| 1913260004 | Slipknot Visor: "Slipknot" Logo | 15 | 67.50 | 67.50 | 14.0% | 9.45 |
| 1913260006 | Slipknot Baseball Cap (Musicland) | 800 | 2,407.50 | 2,407.50 | 14.0% | 337.05 |
| 1913260007 | Slipknot Knit Cap (Musicland/Hot Topic) | 4 | 31.00 | 31.00 | 14.0% | 4.34 |
| 1913260012 | SLP09: Headwear | 685 | 2,740.00 | 2,740.00 | 14.0% | 383.60 |
| 1816230048 | Slipknot: Group Poster | 15,793 | 11,990.00 | 11,990.00 | 14.0% | 1,678.60 |
| 1216120007 | Slipknot - Group Pentagram Wall Poster | 1,718 | 5,191.87 | 5,191.87 | 14.0% | 726.86 |
| 1215140051 | Slipknot Pendant: Logo on Guitar Pick | 136 | 536.90 | 536.90 | 14.0% | 75.17 |
| 1215140052 | Slipknot Packaging: Display Card | N/A | 21,585.30 | 21,585.30 | 14.0% | 3,021.94 |
| 5016 | Slipknot | 14,229 | 46,903.70 | 46,903.70 | 14.0% | 6,566.52 |
| 5011 | Slipknot - Heretic | 8,179 | 22,121.68 | 22,121.68 | 14.0% | 3,097.04 |
| 5010 | Slipknot - Iowa | 2,137 | (2,085.85) | (2,085.85) | 14.0% | (292.02) |
| 5010 | Slipknot - Iowa | 1,255 | 5,154.60 | 5,154.60 | 14.0% | 721.64 |
| PP360 | Slipknot Barcode Pendant | 922 | 2,072.18 | 2,072.18 | 14.0% | 290.10 |
| PC369 | Slipknot Barcode Pin | 46 | 117.94 | 117.94 | 14.0% | 16.51 |
| PB17 | Slipknot Buckle | 47 | 397.96 | 397.96 | 14.0% | 55.72 |
| BMC2-ST1 | Slipknot Choker | 85 | 412.00 | 412.00 | 14.0% | 57.68 |

01-30-2004   11:08am   From-SIGNATURES NETWORK          4152477147          T-030   P.012/016   F-728

# SIGNATURES
## N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section III: Wholesale Distribution
*December 13, 2001 to December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| CFC22-ST1 | Slipknot Choker | 555 | 19,010.00 | 19,010.00 | 14.0% | 2,661.40 |
| CFC27-ST2 | Slipknot Choker | 483 | 773.50 | 773.50 | 14.0% | 108.29 |
| CFC28-ST3 | Slipknot Choker | 953 | 4,744.00 | 4,744.00 | 14.0% | 664.16 |
| BMK06-ST1 | Slipknot Key Chain | 547 | 2,024.45 | 2,024.45 | 14.0% | 283.42 |
| CFK24-ST1 | Slipknot Key Chain | 232 | 1,024.10 | 1,024.10 | 14.0% | 143.37 |
| CFK29-ST2 | Slipknot Key Chain | 152 | 673.75 | 673.75 | 14.0% | 94.33 |
| CFK30-ST3 | Slipknot Key Chain | 272 | 1,099.80 | 1,099.80 | 14.0% | 153.97 |
| PP368 | Slipknot Maggot Pendant | 230 | 560.20 | 560.20 | 14.0% | 78.43 |
| PC368 | Slipknot Maggot Pin | 53 | 109.58 | 109.58 | 14.0% | 15.34 |
| BMN04-ST1 | Slipknot Necklace | 596 | 1,860.00 | 1,860.00 | 14.0% | 260.40 |
| P30-ST1 | Slipknot Pendant | 99 | 1,072.75 | 1,072.75 | 14.0% | 150.19 |
| P37-ST1 | Slipknot Pendant | 113 | 948.75 | 948.75 | 14.0% | 132.83 |
| BMP04-ST1 | Slipknot Pin | 272 | 1,438.50 | 1,438.50 | 14.0% | 201.39 |
| BMP4-ST1 | Slipknot Pin | 6 | 12.00 | 12.00 | 14.0% | 1.68 |
| R06-ST1 | Slipknot Ring | 535 | 3,341.00 | 3,341.00 | 14.0% | 467.74 |
| PP367 | Slipknot S Pendant | 5,313 | 11,621.72 | 11,621.72 | 14.0% | 1,627.04 |
| PC367 | Slipknot S Pin | 169 | 349.33 | 349.33 | 14.0% | 48.91 |
| N/A | Slipknot Sweat | 281 | 3,678.30 | 3,678.30 | 14.0% | 514.96 |
| N/A | Slipknot T | 934 | 7,326.26 | 7,326.26 | 14.0% | 1,025.68 |
| 3210SLP | Slipknot 3D Logo Cap | 343 | 3,995.37 | 3,995.37 | 14.0% | 559.35 |
| 3208SLP | Slipknot Beanie | 1,698 | 12,556.04 | 12,556.04 | 14.0% | 1,757.85 |
| 3200SLP | Slipknot Flex fit Cap | 1,643 | 21,671.51 | 21,671.51 | 14.0% | 3,034.01 |
| C&DSLP | Slipknot Accessories | N/A | 49,276.90 | 49,276.90 | 14.0% | 6,898.77 |
| **International** | | | | | | |
| 1113880014 | Slipknot RTSLP06 T | 38,219 | 441,886.80 | 441,886.80 | 14.0% | 61,864.15 |
| 1114160059 | Slipknot Group Poster | 44,576 | 16,276.46 | 16,276.46 | 14.0% | 2,278.70 |
| 1114160085 | Slipknot Poster: Pile of Masks | 4,446 | 1,625.78 | 1,625.78 | 14.0% | 227.61 |
| 1114160086 | Slipknot Poster: Sepia Toned Masks Grid | 6,456 | 1,234.96 | 1,234.96 | 14.0% | 172.89 |
| 1114160100 | Slipknot Poster: Black and White Masks Grid | 6,217 | 2,163.41 | 2,163.41 | 14.0% | 302.88 |
| 1114160155 | Slipknot boxes badge | 50 | 5.00 | 5.00 | 14.0% | 0.70 |
| 1114160156 | Slipknot boxed keychain | 6,748 | 4,265.84 | 4,265.84 | 14.0% | 597.22 |
| 1114160157 | Slipknot boxed postcard | 402 | 98.81 | 98.81 | 14.0% | 13.83 |
| 1215400018 | Slipknot Group Star Circle Black T-shirt | 480 | 3,408.52 | 3,408.52 | 14.0% | 477.19 |
| 1216140001 | Slipknot Heat Transfer: Band Faces | 1,770 | 2,926.85 | 2,926.85 | 14.0% | 409.76 |
| 1216140002 | Slipknot Heat Transfer: Logo above Band | 320 | 505.77 | 505.77 | 14.0% | 70.81 |
| 1214650137 | Slipknot Collector Plaque: Series Four | 51 | 277.78 | 277.78 | 14.0% | 38.89 |
| 1214650154 | Slipknot Can Cooler: Tribal "S" | 19 | 288.22 | 288.22 | 14.0% | 40.35 |
| 1012560079 | Slipknot Group Mayhem T | 2,901 | 11,466.00 | 11,466.00 | 14.0% | 1,605.24 |
| 1012560080 | Slipknot Fade Logo T | 748 | 2,992.00 | 2,992.00 | 14.0% | 418.88 |
| **TOTALS** | | **640,614** | **$  4,359,298.69** | **$  4,097,587.33** | | **$  754,505.31** |

* Stated less third party commissions, chargebacks and freight & trucking in accordance exhibit C, para. 1 of Slipknot contract.

01-30-2004   11:08am   From-SIGNATURES NETWORK            4152477147          T-030   P.013/016   F-728

# SIGNATURES
## N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section V: Direct to Consumer Distribution
*For the Quarter Ended December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Fanfire** | | | | | | |
| SLP01009W | SLP-GroupMathemTrabilBlkT | 1 | 17.95 | 17.95 | 20.0% | 3.59 |
| SLP01020 | SLP-Fade/Nailhead BlkT | 2 | 35.90 | 35.90 | 20.0% | 7.18 |
| SLP01037 | SLP-Cowskull/TestAll BlkT | 1 | 17.95 | 17.95 | 20.0% | 3.59 |
| SLP01045 | Cap:SlipknotRedLogoYupong | 2 | 35.90 | 35.90 | 20.0% | 7.18 |
| SLP10185 | Cap:SlipknotLogow/GoatBlk | 1 | 22.95 | 22.95 | 20.0% | 4.59 |
| SLP10197 | WrkSbrt:SlipknotBlkMedallion | 3 | 75.90 | 75.90 | 20.0% | 15.18 |
| **TOTALS** | | **10** | **$ 206.55** | **$ 206.55** | | **$ 41.31** |

* N/A

01-30-2004   11:09am   From-SIGNATURES NETWORK                4152477147               T-030   P.014/016   F-728

# SIGNATURES
## N E T W O R K

# Slipknot
## Non-Tour Royalty Statement
### Section V: Direct to Consumer Distribution
*December 13, 2001 to December 31, 2003*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Fanfire** | | | | | | |
| SLP01002 | SLP-GhostOutlneTribalBlkT | 26 | 466.70 | 466.70 | 20.0% | 93.34 |
| SLP01003 | SLP-Heretic/IfYouAre BlkT | 14 | 251.30 | 251.30 | 20.0% | 50.26 |
| SLP01009 | SLP-GroupMathemTrabilBlkT | 13 | 233.35 | 233.35 | 20.0% | 46.67 |
| SLP01009W | SLP-GroupMathemTrabilBlkT | 4 | 71.80 | 71.80 | 20.0% | 14.36 |
| SLP01013 | Cap:Slipknot BlkTribalBBC | 13 | 233.35 | 233.35 | 20.0% | 46.67 |
| SLP01015 | SLP-LogoMaggot JunBBDBlkT | 7 | 125.65 | 125.65 | 20.0% | 25.13 |
| SLP01020 | SLP-Fade/Nailhead BlkT | 26 | 466.70 | 466.70 | 20.0% | 93.34 |
| SLP01026 | SLP-TribalRd&WhtS/sWksht | 6 | 299.70 | 299.70 | 20.0% | 59.94 |
| SLP01037 | SLP-Cowskull/TestAll BlkT | 14 | 251.30 | 251.30 | 20.0% | 50.26 |
| SLP01045 | Cap:SlipknotRedLogoYupong | 10 | 179.50 | 179.50 | 20.0% | 35.90 |
| SLP10185 | Cap:SlipknotLogow/GoatBlk | 4 | 91.80 | 91.80 | 20.0% | 18.36 |
| SLP10186 | Beanie: SlipknotLogoSilverBlk | 1 | 17.95 | 17.95 | 20.0% | 3.59 |
| SLP10197 | WrkShrt:SlipknotBlkMedallion | 5 | 171.80 | 171.80 | 20.0% | 34.36 |

**TOTALS** — 147 | $ 2,956.81 | $ 2,956.81 | | $ 591.36

\* N/A

01-30-2004   11:08am   From-SIGNATURES NETWORK          4152477147          T-030   P.015/016   F-728

## LIPKNOT INTEREST CALCULATION

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIME | # DAYS | PAYMENTS/ (EARNINGS) | MONTH END BALANCE | INTEREST CHARGED | CUMULATIVE INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| September | From 9/27 | 2000 | $ 2,000,000 | 9.50 | 4 | - | 2,000,000 | 2,082 | 2,082 |
| October | | 2000 | 2,000,000 | 9.50 | 31 | - | 2,000,000 | 16,137 | 18,219 |
| November | | 2000 | 2,000,000 | 9.50 | 30 | - | 2,000,000 | 15,616 | 33,836 |
| December | | 2000 | 2,000,000 | 9.50 | 31 | - | 2,000,000 | 16,137 | 49,973 |
| January | To 1/3 | 2001 | 2,000,000 | 9.50 | 3 | - | 2,000,000 | 1,562 | 51,534 |
| January | From 1/4 | 2001 | 2,000,000 | 9.00 | 28 | - | 2,000,000 | 13,808 | 65,342 |
| February | To 2/14 | 2001 | 2,000,000 | 8.50 | 14 | (8,726) | 1,991,274 | 6,521 | 71,863 |
| February | From 2/15 | 2001 | 1,991,274 | 8.50 | 14 | - | 1,991,274 | 6,492 | 78,355 |
| March | To 3/20 | 2001 | 1,991,274 | 8.50 | 20 | - | 1,991,274 | 9,274 | 87,630 |
| March | From 3/21 | 2001 | 1,991,274 | 8.00 | 11 | - | 1,991,274 | 4,801 | 92,430 |
| April | To 4/18 | 2001 | 1,991,274 | 8.00 | 18 | - | 1,991,274 | 7,856 | 100,286 |
| April | From 4/19 | 2001 | 1,991,274 | 7.50 | 12 | - | 1,991,274 | 4,910 | 105,196 |
| May | To 5/15 | 2001 | 1,991,274 | 7.50 | 15 | (44,094) | 1,947,180 | 6,137 | 111,334 |
| May | To 5/25 | 2001 | 1,947,180 | 7.00 | 10 | (20,192) | 1,926,989 | 3,734 | 115,068 |
| May | From 5/26 | 2001 | 1,926,989 | 7.00 | 6 | - | 1,926,989 | 2,217 | 117,286 |
| June | To 6/7 | 2001 | 1,926,989 | 7.00 | 7 | 100,000 | 2,026,989 | 2,587 | 119,872 |
| June | To 6/14 | 2001 | 2,026,989 | 7.00 | 7 | 100,000 | 2,126,989 | 2,721 | 122,594 |
| June | To 6/21 | 2001 | 2,126,989 | 7.00 | 7 | 100,000 | 2,226,989 | 2,855 | 125,449 |
| June | To 6/26 | 2001 | 2,226,989 | 7.00 | 5 | - | 2,226,989 | 2,135 | 127,585 |
| June | 6/27 | 2001 | 2,226,989 | 7.00 | 1 | - | 2,226,989 | 427 | 128,012 |
| June | 6/28 | 2001 | 2,226,989 | 6.75 | 1 | 100,000 | 2,326,989 | 412 | 128,423 |
| June | From 6/29 | 2001 | 2,326,989 | 6.75 | 2 | - | 2,326,989 | 861 | 129,284 |
| July | To 7/5 | 2001 | 2,326,989 | 6.75 | 5 | 100,000 | 2,426,989 | 2,152 | 131,436 |
| July | To 7/12 | 2001 | 2,426,989 | 6.75 | 7 | 100,000 | 2,526,989 | 3,142 | 134,578 |
| July | To 7/19 | 2001 | 2,526,989 | 6.75 | 7 | 100,000 | 2,626,989 | 3,271 | 137,849 |
| July | To 7/26 | 2001 | 2,626,989 | 6.75 | 7 | 100,000 | 2,726,989 | 3,401 | 141,250 |
| July | From 7/27 | 2001 | 2,726,989 | 6.75 | 5 | - | 2,726,989 | 2,522 | 143,771 |
| August | To 8/2 | 2001 | 2,726,989 | 6.75 | 2 | 100,000 | 2,826,989 | 1,009 | 144,780 |
| August | To 8/9 | 2001 | 2,826,989 | 6.75 | 7 | 100,000 | 2,926,989 | 3,660 | 148,439 |
| August | To 8/16 | 2001 | 2,926,989 | 6.75 | 7 | (57,497) | 2,869,491 | 3,789 | 152,228 |
| August | To 8/21 | 2001 | 2,869,491 | 6.75 | 5 | (110,332) | 2,759,159 | 2,653 | 154,882 |
| August | To 8/23 | 2001 | 2,759,159 | 6.50 | 2 | 100,000 | 2,859,159 | 983 | 155,864 |
| August | To 8/30 | 2001 | 2,859,159 | 6.50 | 7 | 100,000 | 2,959,159 | 3,564 | 159,428 |
| August | 8/31 | 2001 | 2,959,159 | 6.50 | 1 | - | 2,959,159 | 527 | 159,955 |
| September | To 9/6 | 2001 | 2,959,159 | 6.50 | 6 | 100,000 | 3,059,159 | 3,162 | 163,117 |
| September | To 9/17 | 2001 | 3,059,159 | 6.50 | 11 | - | 3,059,159 | 5,993 | 169,110 |
| September | 9/18 | 2001 | 3,059,159 | 6.00 | 1 | - | 3,059,159 | 503 | 169,613 |
| September | From 9/19 | 2001 | 3,059,159 | 6.00 | 12 | 100,000 | 3,159,159 | 6,035 | 175,647 |
| October | To 10/2 | 2001 | 3,159,159 | 6.00 | 2 | - | 3,159,159 | 1,039 | 176,686 |
| October | From 10/3 | 2001 | 3,159,159 | 5.50 | 29 | - | 3,159,159 | 13,805 | 190,491 |
| November | To 11/6 | 2001 | 3,159,159 | 5.00 | 6 | - | 3,159,159 | 2,856 | 193,347 |
| November | To 11/15 | 2001 | 3,159,159 | 5.00 | 9 | (197,730) | 2,961,429 | 3,895 | 197,242 |
| November | From 11/16 | 2001 | 2,961,429 | 5.00 | 15 | - | 2,961,429 | 6,085 | 203,327 |
| December | To 12/11 | 2001 | 2,961,429 | 5.00 | 11 | (19,325) | 2,942,104 | 4,462 | 207,790 |
| December | From 12/12 | 2001 | 2,942,104 | 4.75 | 20 | - | 2,942,104 | 7,658 | 215,447 |
| January | | 2002 | 2,942,104 | 4.75 | 31 | - | 2,942,104 | 11,869 | 227,316 |
| February | To 2/5 | 2002 | 2,942,104 | 4.75 | 5 | (66,856) | 2,875,248 | 1,914 | 229,231 |
| February | To 2/14 | 2002 | 2,875,248 | 4.75 | 9 | (91,868) | 2,783,380 | 3,368 | 232,598 |
| February | From 2/15 | 2002 | 2,783,380 | 4.75 | 14 | - | 2,783,380 | 5,071 | 237,669 |
| March | To 3/22 | 2002 | 2,783,380 | 4.75 | 22 | (123,967) | 2,659,413 | 7,969 | 245,638 |
| March | From 3/23 | 2002 | 2,659,413 | 4.75 | 9 | - | 2,659,113 | 3,115 | 248,753 |
| April | | 2002 | 2,659,413 | 4.75 | 30 | - | 2,659,413 | 10,383 | 259,136 |
| May | To 5/15 | 2002 | 2,659,413 | 4.75 | 15 | (66,515) | 2,592,899 | 5,191 | 264,327 |
| May | From 5/16 | 2002 | 2,592,899 | 4.75 | 16 | - | 2,592,899 | 5,399 | 269,726 |
| June | | 2002 | 2,592,899 | 4.75 | 30 | - | 2,592,899 | 10,123 | 279,849 |
| July | | 2002 | 2,592,899 | 4.75 | 31 | - | 2,592,899 | 10,460 | 290,309 |
| August | To 8/15 | 2002 | 2,592,899 | 4.75 | 15 | (121,584) | 2,471,315 | 5,061 | 295,371 |
| August | To 8/25 | 2002 | 2,471,315 | 4.75 | 10 | (4,090) | 2,467,225 | 3,216 | 298,587 |
| August | From 8/26 | 2002 | 2,467,225 | 4.75 | 6 | - | 2,467,225 | 1,926 | 300,513 |
| September | | 2002 | 2,467,225 | 4.75 | 30 | - | 2,467,225 | 9,632 | 310,146 |
| October | | 2002 | 2,467,225 | 4.75 | 31 | - | 2,467,225 | 9,953 | 320,099 |
| November | To 11/6 | 2002 | 2,467,225 | 4.75 | 6 | - | 2,467,225 | 1,926 | 322,025 |
| November | To 11/15 | 2002 | 2,467,225 | 4.25 | 9 | (122,498) | 2,344,727 | 2,586 | 324,611 |
| November | From 11/16 | 2002 | 2,344,727 | 4.25 | 15 | - | 2,344,727 | 4,095 | 328,706 |
| December | | 2002 | 2,344,727 | 4.25 | 31 | - | 2,344,727 | 8,463 | 337,170 |
| January | | 2003 | 2,344,727 | 4.25 | 31 | - | 2,344,727 | 8,463 | 345,633 |
| February | To 2/14 | 2003 | 2,344,727 | 4.25 | 14 | (86,270) | 2,258,457 | 3,822 | 349,455 |
| February | From 2/15 | 2003 | 2,258,457 | 4.25 | 14 | - | 2,258,457 | 3,682 | 353,137 |
| March | | 2003 | 2,258,457 | 4.25 | 31 | - | 2,258,457 | 8,152 | 361,289 |
| April | | 2003 | 2,258,457 | 4.25 | 30 | - | 2,258,457 | 7,889 | 369,178 |

01-30-2004   11:08am   From-SIGNATURES NETWORK   ·   4152477147   T-030   P.016/016   F-728

## SLIPKNOT INTEREST CALCULATION

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIME | # DAYS | PAYMENTS/ (EARNINGS) | MONTH END BALANCE | INTEREST CHARGED | CUMULATIVE INTEREST |
|-------|--------|------|--------------------|-------|--------|---------------------|-------------------|------------------|---------------------|
| May | To 2/15 | 2003 | 2,258,457 | 4.25 | 15 | (64,433) | 2,194,024 | 3,945 | 373,123 |
| May | From 2/16 | 2003 | 2,194,024 | 4.25 | 16 | - | 2,194,024 | 4,087 | 377,210 |
| June | To 6/26 | 2003 | 2,194,024 | 4.25 | 26 | - | 2,194,024 | 6,642 | 383,853 |
| June | From 6/27 | 2003 | 2,194,024 | 4.00 | 4 | - | 2,194,024 | 962 | 384,814 |
| July | | 2003 | 2,194,024 | 4.00 | 31 | (111,230) | 2,082,794 | 7,454 | 392,268 |
| August | | 2003 | 2,082,794 | 4.00 | 31 | - | 2,082,794 | 7,076 | 399,344 |
| September | | 2003 | 2,082,794 | 4.00 | 30 | - | 2,082,794 | 6,848 | 406,191 |
| October | | 2003 | 2,082,794 | 4.00 | 31 | (101,199) | 1,981,595 | 7,076 | 413,267 |
| November | | 2003 | 1,981,595 | 4.00 | 30 | - | 1,981,595 | 6,515 | 419,782 |
| December | | 2003 | 1,981,595 | 4.00 | 31 | - | 1,981,595 | 6,732 | 426,514 |
| January | | 2004 | 1,981,595 | 4.00 | 27 | | $ 1,981,595 | 5,863 | $ 432,377 |

Interest to January 27th, 2004   =   $   432,377

# EXHIBIT B

# SIGNATURES
# N E T W O R K

## FACSIMILE

| | | | |
|---|---|---|---|
| Date: | 3/15/04 | Pages: | 5 |
| To: | Paul Schindler | Fax: | Speed dial |
| From: | Rick Fish | CC: | Dell Furano |
| Re: | Slipknot/Signatures Network | | |

Dear Paul,

Enclosed is the final Winterland royalty statement (see Page 1) indicating all advances paid by Winterland less all Slipknot earnings showing an unrecouped balance of $2,942,104 as indicated within the enclosed Signatures Network royalty statement (see Page 2). Signatures' statement includes all wholesale, tour earnings, and contractual interest (see Page 3 & 4).

We have reviewed the contract and feel the enclosed interest charges are both accurate and justified under the agreement.

Best regards,

Rick Fish

RF/sc

The information contained in this facsimile message is legally privileged and confidential information intended only for the use of the addresses listed on this coversheet. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copy of this telecopy is strictly prohibited. If you have received this facsimile in error, please immediately notify us by telephone at the number listed on this coversheet and return the original message to us at the address below via the United States Postal Service. We will reimburse you any costs you incur in notifying us and returning the message to us. Thank you.

Two Bryant Street    San Francisco, CA 94105    Telephone 415.247.7400    Fax 415.247.7407



## Slipknot Royalty Summary 2002-2003

| Territory | Tour Start | Tour End | # Dates | Royalty Due |
|---|---|---|---|---|
| Europe | 20-Jan-02 | 20-Feb-02 | 21 | $ 73,653 |
| Japan | 18-Mar-02 | 27-Mar-02 | 8 | $ 123,967 |
| Europe | 23-Aug-02 | 29-Aug-02 | 5 | $ 4,090 |
| Tour Totals | | | 34 | $ 201,710 |

| | | |
|---|---|---|
| Plus Wholesale Earnings (12/13 -12/31/01) | 3,069 | |
| Plus Wholesale Earnings-1st quarter 2002 | 88,799 | |
| Plus Wholesale Earnings-2nd quarter 2002 | 66,515 | |
| Plus Wholesale Earnings-3rd quarter 2002 | 121,564 | |
| Plus Wholesale Earnings-4th quarter 2002 | 122,498 | |
| Plus Wholesale Earnings-1st quarter 2003 | 86,270 | |
| Plus Wholesale Earnings-2nd quarter 2003 | 64,433 | |
| Plus Wholesale Earnings-3rd quarter 2003 | 111,230 | |
| Plus Wholesale Earnings-4th quarter 2003 | 101,199 | |
| Total Wholesale Earnings | | $ 765,597 |

| | |
|---|---|
| Tour/Wholesale Totals: | $ 967,307 |

| | | |
|---|---|---|
| Less Advances: | | |
| Winterland Unrecouped Royalty Balance | $ | (2,942,104) |
| FEU Inland Revenue Tax (£4,855 x $1.40) (Leg #1) | $ | (6,797) |

| | | |
|---|---|---|
| Less Contractual Interest (see attached) | $ | (432,377) |

| | | |
|---|---|---|
| Net Royalty Position (unrecouped): | $ | (2,413,972) |

●   **Detail Attached**

03/16/2004 18:04 FAX 12125992747          SANCTUARY

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIOR % | # DAYS | PAYMENTS/ CHARGES | MONTH END BALANCE | INTEREST CHARGED | CUMULATIVE INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| September | From 9/27 | 2000 | | 9.50 | 4 | - | 2,000,000 | 2,082 | 2,082 |
| October | | 2000 | 2,000,000 | 9.50 | 31 | - | 2,000,000 | 16,197 | 18,219 |
| November | | 2000 | 2,000,000 | 9.50 | 30 | - | 2,000,000 | 14,616 | 33,436 |
| December | | 2000 | 2,000,000 | 9.50 | 31 | - | 2,000,000 | 16,137 | 49,973 |
| January | To 1/5 | 2001 | 2,000,000 | 9.50 | 5 | - | 2,000,000 | 1,982 | 51,534 |
| January | From 1/6 | 2001 | 2,000,000 | 9.00 | 26 | - | 2,000,000 | 13,808 | 65,342 |
| February | To 2/14 | 2001 | 2,000,000 | 8.50 | 14 | (8,726) | 1,991,274 | 6,521 | 71,863 |
| February | From 2/15 | 2001 | 1,991,274 | 8.50 | 14 | - | 1,991,274 | 6,468 | 78,335 |
| March | To 3/21 | 2001 | 1,991,274 | 8.50 | 20 | - | 1,991,274 | 9,274 | 87,630 |
| March | From 3/21 | 2001 | 1,991,274 | 8.00 | 11 | - | 1,991,274 | 4,801 | 92,430 |
| April | To 4/18 | 2001 | 1,991,274 | 8.00 | 18 | - | 1,991,274 | 7,856 | 100,286 |
| April | From 4/19 | 2001 | 1,991,274 | 7.50 | 12 | - | 1,991,274 | 4,910 | 105,196 |
| May | To 5/15 | 2001 | 1,991,274 | 7.50 | 15 | (44,094) | 1,947,100 | 6,157 | 111,354 |
| May | To 5/25 | 2001 | 1,947,100 | 7.00 | 10 | (20,192) | 1,926,909 | 3,734 | 115,088 |
| May | From 5/26 | 2001 | 1,926,909 | 7.00 | 6 | - | 1,926,909 | 2,217 | 117,286 |
| June | To 6/7 | 2001 | 1,926,909 | 7.00 | 7 | 100,000 | 2,026,909 | 2,587 | 119,872 |
| June | To 6/14 | 2001 | 2,026,909 | 7.00 | 7 | 100,000 | 2,126,909 | 2,721 | 122,594 |
| June | To 6/21 | 2001 | 2,126,909 | 7.00 | 7 | 100,000 | 2,226,909 | 2,855 | 125,449 |
| June | To 6/28 | 2001 | 2,226,909 | 7.00 | 5 | - | 2,226,909 | 427 | 128,012 |
| June | 6/27 | 2001 | 2,226,909 | 6.75 | 1 | - | 2,226,909 | 412 | 128,423 |
| June | 6/28 | 2001 | 2,226,909 | 6.75 | 1 | 100,000 | 2,326,909 | 861 | 129,284 |
| June | From 6/29 | 2001 | 2,326,909 | 6.75 | 2 | - | 2,326,909 | 2,152 | 131,436 |
| July | To 7/5 | 2001 | 2,326,909 | 6.75 | 5 | 100,000 | 2,426,909 | 3,142 | 134,578 |
| July | To 7/12 | 2001 | 2,426,909 | 6.75 | 7 | 100,000 | 2,526,909 | 3,271 | 137,849 |
| July | To 7/19 | 2001 | 2,526,909 | 6.75 | 7 | 100,000 | 2,626,909 | 3,401 | 141,250 |
| July | To 7/26 | 2001 | 2,626,909 | 6.75 | 7 | 100,000 | 2,726,909 | 2,522 | 143,771 |
| July | From 7/27 | 2001 | 2,726,909 | 6.75 | 5 | - | 2,726,909 | 1,000 | 144,770 |
| August | To 8/2 | 2001 | 2,726,909 | 6.75 | 2 | 100,000 | 2,826,909 | 2,040 | 146,439 |
| August | To 8/9 | 2001 | 2,826,909 | 6.75 | 7 | 100,000 | 2,926,909 | 3,709 | 152,318 |
| August | To 8/14 | 2001 | 2,926,909 | 6.75 | 7 | (97,497) | 2,840,491 | 2,655 | 154,082 |
| August | To 8/21 | 2001 | 2,840,491 | 6.50 | 5 | (116,131) | 2,838,159 | 982 | 155,064 |
| August | To 8/23 | 2001 | 2,838,159 | 6.50 | 2 | 100,000 | 2,939,159 | 1,564 | 159,628 |
| August | To 8/30 | 2001 | 2,939,159 | 6.50 | 7 | 100,000 | 2,939,159 | 527 | 159,955 |
| August | 8/31 | 2001 | 2,939,159 | 6.50 | 1 | - | 3,039,159 | 3,162 | 163,117 |
| September | To 9/6 | 2001 | 3,039,159 | 6.50 | 6 | 100,000 | 3,439,159 | 3,993 | 169,110 |
| September | To 9/17 | 2001 | 3,039,159 | 6.00 | 11 | - | 3,039,159 | 503 | 169,613 |
| September | From 9/19 | 2001 | 3,039,159 | 6.00 | 12 | 100,000 | 3,139,159 | 6,035 | 175,647 |
| October | To 10/3 | 2001 | 3,139,159 | 6.00 | 3 | - | 3,139,159 | 1,039 | 176,686 |
| October | From 10/3 | 2001 | 3,139,159 | 6.00 | 29 | - | 3,139,159 | 17,800 | 190,431 |
| November | To 11/6 | 2001 | 3,139,159 | 5.50 | 6 | - | 3,139,159 | 2,816 | 195,347 |
| November | To 11/14 | 2001 | 3,139,159 | 5.00 | 9 | (197,730) | 2,961,429 | 3,865 | 199,342 |
| November | From 11/16 | 2001 | 2,961,429 | 5.00 | 15 | - | 2,961,429 | 6,085 | 203,327 |
| December | To 12/11 | 2001 | 2,961,429 | 5.00 | 11 | (19,326) | 2,942,104 | 4,482 | 207,790 |
| December | From 12/12 | 2001 | 2,942,104 | 4.75 | 20 | - | 2,942,104 | 7,658 | 215,447 |
| January | | 2002 | 2,942,104 | 4.75 | 31 | - | 2,942,104 | 11,869 | 227,316 |
| February | To 2/5 | 2002 | 2,942,104 | 4.75 | 5 | (68,844) | 2,873,260 | 1,914 | 229,231 |
| February | To 2/14 | 2002 | 2,873,260 | 4.75 | 9 | (91,865) | 2,780,386 | 3,368 | 232,598 |
| February | From 2/15 | 2002 | 2,780,386 | 4.75 | 14 | - | 2,780,386 | 5,071 | 237,669 |
| March | To 3/22 | 2002 | 2,780,386 | 4.75 | 14 | (123,907) | 2,659,413 | 7,940 | 245,633 |
| March | From 3/23 | 2002 | 2,659,413 | 4.75 | 22 | - | 2,659,413 | 1,115 | 248,723 |
| April | | 2002 | 2,659,413 | 4.75 | 30 | - | 2,659,413 | 10,363 | 259,136 |
| May | To 5/15 | 2002 | 2,659,413 | 4.75 | 15 | (66,515) | 2,592,899 | 1,191 | 264,327 |
| May | From 5/16 | 2002 | 2,592,899 | 4.75 | 16 | - | 2,592,899 | 5,399 | 269,726 |
| June | | 2002 | 2,592,899 | 4.75 | 30 | - | 2,592,899 | 10,125 | 279,849 |
| July | | 2002 | 2,592,899 | 4.75 | 31 | - | 2,592,899 | 10,460 | 290,309 |
| August | To 8/15 | 2002 | 2,592,899 | 4.75 | 15 | (121,584) | 2,471,315 | 5,061 | 295,371 |
| August | To 8/25 | 2002 | 2,471,315 | 4.75 | 10 | (4,090) | 2,467,225 | 3,216 | 298,587 |
| August | From 8/26 | 2002 | 2,467,225 | 4.75 | 6 | - | 2,467,225 | 1,966 | 300,513 |
| September | | 2002 | 2,467,225 | 4.75 | 30 | - | 2,467,225 | 9,632 | 310,146 |
| October | | 2002 | 2,467,225 | 4.75 | 31 | - | 2,467,225 | 9,933 | 320,085 |
| November | To 11/6 | 2002 | 2,467,225 | 4.25 | 6 | - | 2,467,225 | 1,926 | 322,025 |
| November | To 11/15 | 2002 | 2,467,225 | 4.25 | 9 | (122,490) | 2,344,727 | 2,586 | 324,611 |
| November | From 11/16 | 2002 | 2,344,727 | 4.25 | 15 | - | 2,344,727 | 4,095 | 328,706 |
| December | | 2002 | 2,344,727 | 4.25 | 31 | - | 2,344,727 | 8,463 | 337,170 |
| January | | 2003 | 2,344,727 | 4.25 | 31 | - | 2,344,727 | 8,463 | 345,633 |
| February | To 2/14 | 2003 | 2,344,727 | 4.25 | 14 | (86,270) | 2,258,457 | 3,522 | 349,455 |
| February | From 2/15 | 2003 | 2,258,457 | 4.25 | 14 | - | 2,258,457 | 4,699 | 354,157 |
| March | | 2003 | 2,258,457 | 4.25 | 31 | - | 2,258,457 | 8,152 | 361,389 |
| April | | 2003 | 2,258,457 | 4.25 | 30 | - | 2,258,457 | 7,889 | 368,178 |

4192477147                    T-218   P.008/008   F-027

MORTGAGE BALANCES

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIME | # DAYS | PAYDOWN/ (TRANSFERS) | MONTH END BALANCE | INTEREST CHARGED | CUMULATIVE INTEREST |
|-------|--------|------|----------|-------|--------|-----------|----------|----------|-----------|
| May | To 5/15 | 2003 | 2,258,497 | 4.25 | 15 | (64,463) | 2,194,034 | 3,944 | 373,123 |
| May | From 5/16 | 2003 | 2,194,034 | 4.25 | 16 | - | 2,194,034 | 4,787 | 377,210 |
| June | To 6/26 | 2003 | 2,194,034 | 4.25 | 26 | - | 2,194,034 | 6,642 | 383,853 |
| June | From 6/27 | 2003 | 2,194,034 | 4.00 | 4 | - | 2,194,034 | 962 | 384,814 |
| July | | 2003 | 2,194,034 | 4.00 | 31 | (111,230) | 2,082,704 | 7,454 | 392,268 |
| August | | 2003 | 2,082,704 | 4.00 | 31 | - | 2,082,704 | 7,076 | 399,344 |
| September | | 2003 | 2,082,704 | 4.00 | 30 | - | 2,082,704 | 6,848 | 406,191 |
| October | | 2003 | 2,082,704 | 4.00 | 31 | (101,190) | 1,981,595 | 7,076 | 413,267 |
| November | | 2003 | 1,981,595 | 4.00 | 30 | - | 1,981,595 | 6,515 | 419,782 |
| December | | 2003 | 1,981,595 | 4.00 | 31 | - | 1,981,595 | 6,732 | 426,514 |
| January | | 2004 | 1,981,595 | 4.00 | 27 | - | 1,981,595 | 5,863 | 432,377 |

Interest to January 27th, 2004 =   $   432,377

# EXHIBIT C

03/22/2004 16:29 FAX 310 453 6331          LINER YANKELEVITZ                              ☒004

SUM-100

# SUMMONS
## *(CITACION JUDICIAL)*

FOR COURT USE ONLY
*(SOLO PARA USO DE LA CORTE)*

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*
SLIPKNOT MERCHANDISING L.L.C., an Iowa limited
liability company, M. SHAWN CRAHAN, a/k/a MICHAEL
SHAWN CRAHAN, PAUL GRAY, NATHAN JORDISON, and COREY
TAYLOR

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*
SIGNATURES NETWORK, INC., a California corporation

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff.   A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case.   There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), your county law library, or the courthouse nearest you.  If you cannot pay the filing fee, ask the court clerk for a fee waiver form.  If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (www.lawhelpcalifornia.org), the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), or by contacting your local court or county bar association.

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.courtinfo.ca.gov/selfhelp/espanol), en la biblioteca de leyes de su condado o en la corte le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.courtinfo.ca.gov/selfhelp/espanol) o poniéndose en contacto con la corte o el colegio de abogados locales.*

| The name and address of the court is:<br>*(El nombre y dirección de la corte es):*<br>SUPERIOR COURT OF LOS ANGELES<br>111 North Hill Street<br>Same<br>Los Angeles, CA 90012<br>Central | CASE NUMBER:<br>*(Número del Caso):*<br>BC 312 376 |
|---|---|

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Joseph R. Taylor (SBN 129933)/Edward M. Kubec (SBN 156424)   (310) 500-3500   (310) 500-3501
LINER YANKELEVITZ SUNSHINE & REGENSTREIF LLP
1100 Glendon Avenue, 14th Floor
Los Angeles, CA 90024-3503                                    S. Gabb

| DATE:<br>*(Fecha)*   MAR 2 2   John A. Clarke | Clerk, by _____, Deputy<br>*(Secretario)*                    *(Adjunto)* |
|---|---|

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citación use el formulario Proof of Service of Summons, (POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served

[SEAL]

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*

3. ☐ on behalf of *(specify):*

   under: ☐ CCP 416.10 (corporation)          ☐ CCP 416.60 (minor)
          ☐ CCP 416.20 (defunct corporation)   ☐ CCP 416.70 (conservatee)
          ☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)

   ☐ other *(specify):*
4. ☐ by personal delivery on *(date):*

Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 (Rev. January 1, 2004)

**SUMMONS**

Legal
Solutions
Plus

Code of Civil Procedure §§ 412.20, 465

Page 1 of 1

03/22/2004 18:30 FAX 310 453 6331          LINER YANKELEVITZ                    ☑005

## NOTICE OF CASE ASSIGNMENT
## LOS ANGELES SUPERIOR COURT      BC312376

CASE NUMBER _____

**THIS FORM IS TO BE SERVED WITH THE SUMMONS AND COMPLAINT**

Your case is assigned for all purposes to the judicial officer indicated below. There is additional information on the reverse side of this form.

| ASSIGNED JUDGE | DEPT | ROOM | | ASSIGNED JUDGE | DEPT | ROOM |
|---|---|---|---|---|---|---|
| Hon. Gregory Alarcon | 36 | 410 | | Hon. William F. Fahey | 78 | 730 |
| Hon. Helen I. Bendix | 18 | 308 | | Hon. Richard C. Hubbell | 62 | 600 |
| Hon. Elihu M. Berle | 42 | 416 | | Hon. Jane Johnson | 56 | 514 |
| Hon. Soussan Bruguera | 71 | 729 | | Hon. Morris B. Jones | 48 | 506 |
| Hon. Susan Bryant-Deason | 52 | 510 | | Hon. Dan T. Oki | 49 | 509 |
| Hon. Alan Buckner | 14 | 300 | | Hon. Marvin Lager | 38 | 412 |
| Hon. James C. Chalfant | 13 | 630 | | Hon. Malcolm H. Mackey | 55 | 515 |
| Hon. Judith C. Chirlin | B9 | 532 | | Hon. Jon M. Mayeda | 72 | 731 |
| Hon. Rolf M. Treu | 58 | 518 | | Hon. David L. Minning | 61 | 632 |
| Hon. J. Stephen Czuleger | 50 | 508 | | Hon. Charles W. McCoy | 308 | CCW-1408 |
| Hon. Ralph W. Dau | 57 | 517 | | Hon. Aurelio Munoz | 47 | 507 |
| Hon. James R. Dunn | 26 | 316 | | Hon. Mary Ann Murphy | 25 | 317 |
| Hon. Lee Edmon | 68 | 617 | | Hon. Rodney E. Nelson | 46 | 500 |
| Hon. Emile Elias | 3 | 224 | | ~~Hon. Gregory O'Brien~~ | 21 | 313 |
| Hon. Irving Feffer | 51 | 511 | | Hon. Victor H. Person | 39 | 415 |
| Hon. Edward A. Ferns | 69 | 621 | | Hon. Mel Recana | 45 | 632 |
| Hon. Joanne O'Donnell | 37 | 413 | | Hon. Andria K. Richey | 31 | 407 |
| Hon. Kenneth R. Freeman | 64 | 601 | | Hon. Frances Rothschild | 28 | 318 |
| Hon. Haley J. Fromholz | 20 | 310 | | Hon. John P. Shook | 53 | 513 |
| Hon. Richard Fruin | 15 | 307 | | Hon. Ronald M. Sohigian | 41 | 417 |
| Hon. Elizabeth A. Grimes | 30 | 400 | | Hon. Fumiko Wasserman | 18 | 306 |
| Hon. Paul Gutman | 34 | 408 | | Hon. Thomas L. Willhite Jr. | 23 | 315 |
| Hon. Teresa Sanchez-Gordon | 74 | 735 | | Hon. Alexander Williams III | 35 | 411 |
| Hon. Robert L. Hess | 24 | 314 | | Hon. David A. Workman | 40 | 414 |
| Hon. William Highberger | 32 | 406 | | Hon. George Wu | 33 | 409 |
| Hon. Ernest Hiroshige | 54 | 512 | | OTHER | | |

Given to Plaintiff of record on _____

John A. Clarke, Executive Officer/Clerk

_____, DEPUTY CLERK

Revised 11/14/02
c:\My Documents\Judge Assignments.wpd

03/22/2004 18:30 FAX 310 453 6331          LINER YANKELEVITZ                    ☒006

1    Joseph R. Taylor (S.B. #129933)
     Edward M. Kubec (S.B. # 156424)
2    LINER YANKELEVITZ
     SUNSHINE & REGENSTREIF LLP
3    1100 Glendon Avenue, 14th Floor
     Los Angeles, CA 90024-3503
4    Telephone:  (310) 500-3500
     Facsimile:  (310) 500-3501
5
     Attorneys for Plaintiff
6    SIGNATURES NETWORK, INC.

7

8              SUPERIOR COURT OF THE STATE OF CALIFORNIA

9                      COUNTY OF LOS ANGELES

10                    (UNLIMITED JURISDICTION)

11

12   SIGNATURES NETWORK, INC., a        Case No.        BC312376
     California corporation,
13
               Plaintiff,
14                                      COMPLAINT FOR
                                        BREACH OF CONTRACT
15        v.

16   SLIPKNOT MERCHANDISING L.L.C.,
     an Iowa limited liability company, M.
17   SHAWN CRAHAN, a/k/a MICHAEL
     SHAWN CRAHAN, PAUL GRAY,
18   NATHAN JORDISON, and COREY
     TAYLOR,

19            Defendants.

20

21        Plaintiff Signatures Network, Inc. ("SNI") alleges:

22                            **PARTIES**

23        1.      SNI is a corporation which is duly organized and existing under the laws of the

24   State of California, and which maintains its principal place of business in San Francisco,

25   California.

26        2.      Defendant Slipknot Merchandising L.L.C. ("Slipknot Merchandising") is an Iowa

27   limited liability company whose principal place of business is located at 10345 West Olympic

28   Boulevard, Los Angeles, California.

\194501

                    COMPLAINT FOR BREACH OF CONTRACT

03/22/2004 18:30 FAX 310 453 8331        LINER YANKELEVITZ                    ☑007

3.    Upon information and belief SNI believes and therefore alleges that defendant M. Shawn Crahan, a/k/a Michael Shawn Crahan ("Crahan"), is an individual who is an Iowa resident.

4.    Upon information and belief SNI believes and therefore alleges that defendant Paul Gray ("Gray") is an individual who is an Iowa resident.

5.    Upon information and belief SNI believes and therefore alleges that defendant Nathan Jordison ("Jordison") is an individual who is an Iowa resident.

6.    Upon information and belief SNI believes and therefore alleges that defendant Corey Taylor ("Taylor") is an individual who is an Iowa resident.

7.    At all times mentioned or material to the causes of action asserted in this Complaint, Crahan, Gray, Jordison, and Taylor did business as and comprised all of the members of the musical group known as Slipknot. (Crahan, Gray, Jordison, and Taylor are collectively referred to herein as the "Individual Defendants.")

## VENUE

8.    Venue in Los Angeles County is proper under C.C.P. §395 because Slipknot Merchandising's principal place of business is located in Los Angeles County.

## THE WINTERLAND BANKRUPTCY CASE

9.    On or about January 2, 2001, Winterland Concessions Company, a California corporation doing business as Winterland Productions, and which is now known as WRC, Inc. ("Winterland"), became the subject of a bankruptcy case under Title 11 of the United States Code, as amended (the "Bankruptcy Code") by filing a chapter 11 bankruptcy petition in the U.S. Bankruptcy Court for the Northern District of California (the "Bankruptcy Court") under Case No. 01-40008-N-11 (the "Bankruptcy Case").

10.    On or about September 20, 2001, Winterland and its affiliated debtor, Concert Concessions Corporation ("CCC"), filed a Notice of Motion and Motion by Debtors for Authority to Assume and Assign Certain Executory Contracts and Leases Free and Clear of Liens and Interests, and for Authority to Reject Certain Contracts (the "365 Motion") pursuant to Bankruptcy Code § 365. Among other things, the 365 Motion sought the Bankruptcy Court's

-2-

COMPLAINT FOR BREACH OF CONTRACT

1   authority to assume and assign the Slipknot Agreement (as that term is defined below in

2   paragraph 15) to a third party.

3   11.   On September 20, 2001, Winterland also filed a Motion for Order Approving Sale

4   of Substantially All Assets of the Debtor Free and Clear of Liens and Interests pursuant to

5   Bankruptcy Code § 363 (the "363 Motion").

6   12.   Pursuant to the notice provision contained in the Slipknot Agreement, the 365

7   Motion and the 363 Motion were served on Slipknot Merchandising by sending copies of the

8   Motions and supporting papers to Slipknot Merchandising's duly authorized representatives.

9   Slipknot Merchandising did not file any opposition to the 365 Motion or the 363 Motion.

10   13.   On or about December 5, 2001, Winterland and CCC, as sellers, and SNI, as

11   buyer, entered into an asset purchase agreement (the "Asset Purchase Agreement"), pursuant to

12   which Winterland and CCC agreed, *inter alia*, to sell to SNI substantially all of their assets

13   (collectively, the "Acquired Assets") pursuant to Bankruptcy Code § 363.  Section 1.2 of the

14   Asset Purchase Agreement provided in pertinent part:

15   Seller shall, at Closing, sell, transfer and assign to Buyer, and Buyer shall
16   purchase and acquire from Seller, all of Seller's right, title and interest, as of the
    Closing Date, in and to all of the following assets of Seller related to, or used in
17   conjunction with, the Business . . . (a) All licenses, contracts or agreements with
    respect to the Business to which Seller is a party that are identified in Schedule
18   1.2(a) hereto . . . including all trademark and exploitation rights related thereto,
    and any and all sublicenses derived therefrom . . . .
19

20   Schedule 1.2(a) to the Asset Purchase Agreement identifies Slipknot Merchandising by

21   "Contracting Party" (Slipknot Merchandising L.L.C.) and by "Artist" name (Slipknot) and lists

22   the Slipknot Agreement as one of the contracts being assumed by Winterland and assigned to

23   SNI.

24   14.   On or about December 12, 2001, the Bankruptcy Court approved Winterland's and

25   CCC's motion to sell the Acquired Assets to SNI, and authorized them to close the transaction

26   with SNI immediately.  On or about December 13, 2001, Winterland and CCC sold the Acquired

27   Assets, including the Slipknot Agreement, to SNI.

28

- 3 -

**COMPLAINT FOR BREACH OF CONTRACT**

03/22/2004  16:30 FAX 310 453 6331        LINER YANKELEVITZ                    ☑009

## GENERAL ALLEGATIONS

15.     On or about September 26, 2000, Slipknot Merchandising and Winterland entered into a written Tour/Retail/Licensing-Agency Agreement (the "Slipknot Agreement"), pursuant to which Slipknot Merchandising granted to Winterland the exclusive right to utilize certain "Licensed Property" (as that term is defined therein) of the musical group Slipknot and the individual members thereof as members of Slipknot, in connection with the manufacture, advertisement, distribution and sale of certain products utilizing the Licensed Property. Because of a confidentiality provision contained in the Slipknot Agreement, SNI has not attached a copy of the Slipknot Agreement to this Complaint. (SNI will file under seal a copy of the Slipknot Agreement at a later date.)

16.     Under the terms of the Slipknot Agreement, Winterland paid certain advances to Slipknot Merchandising totaling $3,601,802 (collectively, the "Advances"). Slipknot Merchandising agreed that the Advances, plus interest, would be recoupable from certain royalties payable in connection with the Agreement (collectively, the "Royalties"). In the event that the Royalties were insufficient to repay the Advances, Winterland had the right to demand full repayment of the Advances, plus accrued and accruing interest thereon, in accordance with the terms of the Slipknot Agreement.

17.     The Slipknot Agreement required Slipknot, among other things, to perform live musical concerts before a specified minimum number of *bona fide*, paid attendees during a specified period (the "Performance Minimum").

18.     The Slipknot Agreement provided further that if Slipknot failed to meet the Performance Minimum, Winterland would be entitled to repayment of the then-outstanding unrecouped balance of the Advances, plus interest, in accordance with the terms of the Slipknot Agreement.

19.     Under the Asset Purchase Agreement, Winterland assigned all of its right, title, and interest in and to the Slipknot Agreement to SNI.

- 4 -

03/22/2004  16:30  FAX  310 453 6331          LINER YANKELEVITZ                                    ☑010

## FIRST CAUSE OF ACTION

(Against Slipknot Merchandising for Breach of Contract)

20.    The allegations in paragraph 1 through 19 of this Complaint are incorporated herein by reference.

21.    SNI performed all conditions, covenants, and promises required on its part to be performed in accordance with the terms and conditions of the Slipknot Agreement.

22.    Slipknot Merchandising failed to meet the Performance Minimum.

23.    Slipknot Merchandising breached the Slipknot Agreement by, among other things, failing to repay the then-outstanding balance of the Advances (plus accrued interest thereon) after it failed to meet the Performance Minimum.

24.    On or about January 30, 2004, SNI made written demand on Slipknot Merchandising for payment in accordance with the terms of the Slipknot Agreement.  Despite demand, Slipknot Merchandising has failed and refused to make the required payment to SNI.

25.    On February 27, 2004, SNI provided written notice to Slipknot Merchandising of Slipknot Merchandising's default under the Slipknot Agreement.

26.    By reason of the foregoing facts, there is due and owing to SNI by Slipknot Merchandising the sum of at least $2,389,905 (including accrued interest through the filing date of this Complaint).

## SECOND CAUSE OF ACTION

(Against the Individual Defendants for Breach of Contract)

27.    The allegations of paragraphs 1 through 26 of this Complaint are incorporated herein by reference.

28.    In the Slipknot Agreement, each of the Individual Defendants personally guaranteed, jointly and severally, Slipknot Merchandising's obligations under the Slipknot Agreement.

29.    Despite demand, the Individual Defendants have failed and refused to make the payment due and owing to SNI by the Individual Defendants.  By reason of the foregoing facts,

COMPLAINT FOR BREACH OF CONTRACT

and Slipknot Merchandising's default under the Slipknot Agreement, there is now due and owing to SNI by the Individual Defendants, jointly and severally, the sum of at least $2,389,905.

## PRAYER FOR RELIEF

WHEREFORE, SNI prays judgment as follows:

On the First Cause of Action:

1.    For a judgment in favor of Signatures Network, Inc. and against defendant Slipknot Merchandising L.L.C. for general and compensatory damages in an amount in excess of $2,389,905, according to proof at time of trial.

2.    For interest that accrues after the filing date of this Complaint, as provided in the Slipknot Agreement.

3.    For such other and further relief as this Court deems just and proper.

On the Second Cause of Action:

1.    For a judgment in favor of Signatures Network, Inc. and against defendants M. Shawn Crahan, a/k/a Michael Shawn Crahan, Paul Gray, Nathan Jordison, and Corey Taylor, jointly and severally, for general and compensatory damages in an amount in excess of $2,389,905, according to proof at time of trial.

2.    For accrued interest after the filing date of this Complaint, as provided in the Slipknot Agreement.

3.    For such other and further relief as this Court deems just and proper.

Dated: March 18, 2004                         LINER YANKELEVITZ SUNSHINE &
                                              REGENSTREIF LLP


                                        By: _____
                                              Edward M. Kubec
                                              Attorneys for Plaintiff
                                              SIGNATURES NETWORK, INC.

- 6 -

COMPLAINT FOR BREACH OF CONTRACT

03/22/2004 18:31 FAX 310 453 6331        LINER YANKELEVITZ                    ☒012

## Slipknot Royalty Summary 2002-2003-2004

| Territory | Tour Start | Tour End | # Dates | Royalty Due |
|---|---|---|---|---|
| Europe | 20-Jan-02 | 20-Feb-02 | 21 | $ 73,653 |
| Japan | 18-Mar-02 | 27-Mar-02 | 3 | $ 123,967 |
| Europe | 23-Aug-02 | 29-Aug-02 | 5 | $ 4,090 |
| **Tour Totals** | | | **34** | **$ 201,710** |

| | | |
|---|---|---|
| Plus Wholesale Earnings (12/13 -12/31/01) | 3,069 | |
| Plus Wholesale Earnings-1st quarter 2002 | 88,793 | |
| Plus Wholesale Earnings-2nd quarter 2002 | 66,515 | |
| Plus Wholesale Earnings-3rd quarter 2002 | 121,584 | |
| Plus Wholesale Earnings-4th quarter 2002 | 122,493 | |
| Plus Wholesale Earnings-1st quarter 2003 | 86,270 | |
| Plus Wholesale Earnings-2nd quarter 2003 | 64,433 | |
| Plus Wholesale Earnings-3rd quarter 2003 | 111,230 | |
| Plus Wholesale Earnings-4th quarter 2003 | 101,199 | |
| Plus Wholesale Earnings-1/1/04-3/18/04 | 78,503 | |
| **Total Wholesale Earnings** | | **$ 844,100** |

| | |
|---|---|
| **Tour/Wholesale Totals:** | **$ 1,045,810** |

| **Less Advances:** | | |
|---|---|---|
| Winterland Unrecouped Royalty Balance | $ | (2,942,104) |
| FEU Inland Revenue Tax (£4,855 x $1.40) (Leg #1) | $ | (6,797) |

| | | |
|---|---|---|
| **Less Contractual Interest (see attached) (thru 3/18/04)** | **$** | **(486,814)** |

| | | |
|---|---|---|
| **Net Royalty Position (unrecouped)** | **$** | **(2,389,905)** |

**Detail Attached**

Signatures Network, Two Bryant Street, San Francisco, CA 94105

03/22/2004 18:31 FAX 310 453 6331       LINER YANKELEVITZ                    ☒013

# SIGNATURES
# N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section I: Overview
*For the 78 Days Ended March 18, 2004*

| | Current Period | December 13, 2001 to March 18, 2004 |
|---|---|---|
| Gross Licensing Royalty Receipts (section II*) | $   17,266.00 | $   32,266.00 |
| Less: Allowable Deductions (section VI*) | - | - |
| Net Licensing Royalty Receipts | 17,266.00 | 32,266.00 |
| Less: Signatures Share (30%) | (5,179.80) | (9,679.80) |
| Licensing Receipts to Slipknot | $   12,086.20 | $   22,586.20 |
| Wholesale Royalties Earned (section III*) | 66,373.88 | 820,879.19 |
| Direct to Consumer Royalties Earned (section V*) | 43.08 | 634.44 |
| Less: Allowable Deductions (section VI*) | - | - |
| Total Non-Tour Royalties Earned by Slipknot | $   78,503.16 | $   844,099.83 |

*\* Where section balance equals zero, section omitted from statement.*

**Footnote:**

Non-Tour Earnings to December 12, 2001
    - acquired from Winterland Productions      $   408,046.62

Prepared by Richard Hewin        Page 1 of 10        3/18/2004

03/22/2004 18:31 FAX 310 453 6331          LINER YANKELEVITZ                    ☐014

## SIGNATURES
### N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section II: Licensing Distribution
*For the 78 Days Ended March 18, 2004*

| Licensee | Products | Gross Sales | Royalty Rate | Royalties Earned | Licensing Receipts |
|---|---|---|---|---|---|
| Dragonfly Clothing | Apparel | – | 10.0% | – | – |
| EMP Merchandising | Apparel & Accessories | – | 12.0% | – | 17,266.00 |
| **TOTALS** | | **$     –** | | **$     –** | **$  17,266.00** |

# SIGNATURES
## NETWORK

## Slipknot

### Non-Tour Royalty Statement
### Section II: Licensing Distribution
*December 13, 2001 to March 18, 2004*

| Licensee | Gross Sales | Royalty Rate | Royalties Earned | Licensing Receipts |
|----------|------------|--------------|------------------|--------------------|
| Dragonfly Clothing | - | 10.0% | - | 15,000.00 |
| Dragonfly Clothing | - | 12.0% | - | 17,266.00 |
| **TOTALS** | **$ -** | | **$ -** | **$ 32,266.00** |

05/27/2004 16:51 FAX 310 453 6531   LINER YANKELEVITZ   @016

# SIGNATURES
# N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
### Section III: Wholesale Distribution
*For the 78 Days Ended March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Domestic** | | | | | | |
| 9SKB101 | SLP1002 SLIPKNOT GHOST | 44 | 393.45 | 361.97 | 20.0% | 72.39 |
| 9SKB121 | SLP1049 SLIPKNOT GROUP | 61 | 553.95 | 509.63 | 20.0% | 101.93 |
| 9SKB131 | SLIPKNOT PENTAGRAM BLK | 84 | 756.90 | 696.35 | 20.0% | 139.27 |
| 9SKB141 | SLIPKNOT GOAT SKULL BL | 53 | 485.65 | 446.80 | 20.0% | 89.36 |
| 9SKB147 | SLIPKNOT BLUE DUOTONE | 118 | 1,009.05 | 928.33 | 20.0% | 185.67 |
| 9SKB149 | SLIPKNOT GREEN BLOCK B | 4 | 35.50 | 32.66 | 20.0% | 6.53 |
| 9SKB155 | SLIPKNOT SKULLS PENTAG | 2,611 | 25,315.30 | 23,290.08 | 20.0% | 4,658.02 |
| 9SKB157 | SLIPKNOT HIGH BAND SHO | 78 | 673.08 | 619.23 | 20.0% | 123.85 |
| 9SKB159 | SLIPKNOT GLOW FACES BL | 60 | 551.20 | 507.10 | 20.0% | 101.42 |
| 9SKB1627 | SLIPKNOT CIRCLE LOGO B | 46 | 377.98 | 347.74 | 20.0% | 69.55 |
| 9SKB1743 | SLIPKNOT 9 BLOCKS BLK | 30 | 600.00 | 552.00 | 20.0% | 110.40 |
| 9SKB17B5 | SLIPKNOT THORNS BLK H | 64 | 1,280.00 | 1,177.60 | 20.0% | 235.52 |
| 9SKB187 | SLIPKNOT COLOR WHEEL BL | 133 | 1,212.75 | 1,115.73 | 20.0% | 223.15 |
| 9SKB191 | SLIPKNOT GOLD PHOTOS B | 3,178 | 24,117.00 | 22,187.64 | 20.0% | 4,437.53 |
| 9SKB1911 | SLP1026 SLIPKNOT LOGO | 3 | 65.85 | 60.58 | 20.0% | 12.12 |
| 9SKB345 | SLIPKNOT CIRCLE OF BLU | 24 | 277.20 | 255.02 | 20.0% | 51.00 |
| 9SKB3K3 | SLIPKNOT MAYEM HEAD BL | 28 | 336.00 | 309.12 | 20.0% | 61.82 |
| 9SKBA13501 | SLIPKNOT GHOSTED BLK/A. | 300 | 2,925.00 | 2,691.00 | 20.0% | 538.20 |
| 9SKFJ6235 | SLIPKNOT LOGO B/G FTBL | 16 | 186.24 | 171.34 | 20.0% | 34.27 |
| 9SKH200 | SLP1047 SLIPKNOT BEANI | 15 | 125.82 | 115.75 | 20.0% | 23.15 |
| 9SKB700 | SLP1013 SLIPKNOT TRIBA | 12 | 133.50 | 122.82 | 20.0% | 24.56 |
| 9SKMH1669 | SLIPKNOT VINTAGE LOGO | 53 | 463.75 | 463.75 | 20.0% | 92.75 |
| 9SKUH195 | SLIPKNOT VINTAGE LOGO | 313 | 2,539.12 | 2,539.12 | 20.0% | 507.82 |
| **Calendars** | | | | | | |
| ε SLP10205 | Calendar: Slipknot Wall 2004 | 26,928 | 102,287.48 | 102,287.48 | 20.0% | 20,457.50 |
| **Domestic - Other** | | | | | | |
| 1012810152 | Slipknot Cap: Wht "Slipknot" logo | 1,424 | 5,972.00 | 5,972.00 | 14.0% | 836.08 |
| 1012810153 | Slipknot Beanie Logo Oval | 50 | 508.00 | 508.00 | 14.0% | 71.12 |
| 1012810155 | Slipknot CD Wallet | 966 | 6,609.05 | 6,609.05 | 14.0% | 925.27 |
| 1012810182 | Slipknot CD Case | 1,275 | 5,901.65 | 5,901.65 | 14.0% | 826.23 |
| 1012810183 | Slipknot Cd Case Packaging | 1,799 | 9,028.20 | 9,028.20 | 14.0% | 1,263.95 |
| 1012810186 | Slipknot Leather Wallet w/Chain | 1,465 | 8,957.55 | 8,957.55 | 14.0% | 1,254.06 |
| 1012810187 | Slipknot Beanie: Blk Tribal | 398 | 4,382.70 | 4,382.70 | 14.0% | 613.58 |
| 1012810188 | Slipknot Nylon Wallet Lg.Logo | 9 | 107.00 | 107.00 | 14.0% | 14.98 |
| 1012810231 | Slipknot Tracker Cap: Star in Circle | 123 | 931.60 | 931.60 | 14.0% | 130.42 |
| 1012810236 | Slipknot Nylon Wallet Logo | 1,227 | 4,543.25 | 4,543.25 | 14.0% | 636.06 |
| 1012810240 | Slipknot CD Wallet: Tribal Logo | 154 | 1,122.82 | 1,122.82 | 14.0% | 157.19 |
| 1012810260 | Slipknot Ribbed Beanie: Red on Black | 128 | 1,421.40 | 1,421.40 | 14.0% | 199.00 |
| 1012810274 | Slipknot Canvas Backpack | 920 | 15,318.00 | 15,318.00 | 14.0% | 2,144.52 |
| 1012810298 | Slipknot Black Fitted Cap w/ Woven Label | 262 | 2,551.10 | 2,551.10 | 14.0% | 357.15 |
| 1012810299 | Slipknot Black Beanie w/ Stripes | 2 | 24.00 | 24.00 | 14.0% | 3.36 |
| 1913070020 | Slipknot Cap: Slipknot Logo | 5,332 | 34,162.80 | 34,162.80 | 14.0% | 4,782.79 |
| 1910290085 | Slipknot Textile Poster: Construction | 9,851 | 21,303.60 | 21,303.60 | 14.0% | 2,982.50 |
| 1910290086 | Slipknot Textile Poster: Below Pentagram | 83 | 521.10 | 521.10 | 14.0% | 72.95 |
| 1910290047 | Slipknot Textile Poster: Photos in Blocks | 48 | 314.65 | 314.65 | 14.0% | 44.05 |
| 1216030014 | Slipknot Embroidered Die Cut Logo Patch | 35 | 18.65 | 18.65 | 14.0% | 2.61 |
| 1216030021 | Slipknot Barcode/People Woven Patch | 45 | 24.45 | 24.45 | 14.0% | 3.45 |
| 1216030046 | Slipknot Pendant Logo | 465 | 1,866.00 | 1,866.00 | 14.0% | 261.20 |
| 1216030047 | Slipknot Pendant Dog Tag | 25 | 150.00 | 150.00 | 14.0% | 21.00 |
| 1216030116 | Slipknot Button | 6 | 3.30 | 3.30 | 14.0% | 0.46 |
| C&DSLP | Slipknot Accessories | N/A | 17,248.99 | 17,248.99 | 14.0% | 2,414.86 |
| **International** | | | | | | |

03/22/2004 18:31 FAX 310 453 6331          LINER YANKELEVITZ                    ☑017

# SIGNATURES
# N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
#### Section III: Wholesale Distribution
*For the 78 Days Ended March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| 1113880014 | Slipknot RTSLP06 T | 4,595 | 86,400.08 | 86,400.08 | 14.0% | 12,096.01 |
| 1215400013 | Slipknot Group Star Circle Black T-shirt | 1,282 | 8,854.12 | 8,854.12 | 14.0% | 1,239.58 |
| 1216140002 | Slipknot Heat Transfer: Logo above Band | 50 | 93.75 | 93.75 | 14.0% | 13.13 |
| 1216140027 | Slipknot Heat Transfer | 230 | 347.34 | 347.34 | 14.0% | 48.63 |
| 1216140028 | Slipknot Heat Transfer | 80 | 105.00 | 105.00 | 14.0% | 14.70 |
| 1214650137 | Slipknot Collector Plaque: Series Four | 14 | 399.91 | 399.91 | 14.0% | 55.99 |
| 1214650154 | Slipknot Can Cooler: Tribal "S" | 57 | 192.12 | 192.12 | 14.0% | 26.90 |
| 1012560079 | Slipknot Group Mayhem T | 897 | 3,588.00 | 3,588.00 | 14.0% | 502.32 |
| | **TOTALS** | **67,553** | **$  409,673.95** | **$  404,761.03** | | **$  66,373.82** |

\* Stated less third party commissions, chargebacks and freight & trucking in accordance exhibit C, para. 1 of Slipknot contract.

☆ Stated less reserve for returns (22,032 units, $83,689.71 sales).

03/22/2004 18:31 FAX 310 453 8331          LINER YANKELEVITZ                                    Ø018

# SIGNATURES
## N E T W O R K

### Slipknot
#### Non-Tour Royalty Statement
Section III: Wholesale Distribution
December 13, 2001 to March 18, 2004

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Domestic** | | | | | | |
| 9SKB101 | SLP1002 SLIPKNOT GHOST | 9,782 | 75,230.91 | 69,212.44 | 20.0% | 13,842.49 |
| 9SKB103 | SLP1003 SLIPKNOT HERET | 1,762 | 14,849.90 | 13,661.91 | 20.0% | 2,732.38 |
| 9SKB105 | SLP1009 SLIPKNOT MAYHE | 18,306 | 142,361.55 | 130,972.63 | 20.0% | 26,194.53 |
| 9SKB109 | SLP1020 SLIPKNOT FADE | 1,804 | 15,408.45 | 14,175.77 | 20.0% | 2,835.15 |
| 9SKB119 | SLP1048 SLIPKNOT IOWA | 7,862 | 58,839.38 | 54,132.23 | 20.0% | 10,826.45 |
| 9SKB121 | SLP1049 SLIPKNOT GROUP | 12,574 | 102,639.33 | 94,428.18 | 20.0% | 18,885.64 |
| 9SKB123 | SLP1050 SLIPKNOT BOX P | 11,973 | 92,993.59 | 85,498.90 | 20.0% | 17,099.78 |
| 9SKB125 | SLP1052 SLIPKNOT 9FT S | 56,119 | 433,851.50 | 399,143.38 | 20.0% | 79,828.68 |
| 9SKB129 | SLIPKNOT MIXED UP BLK | 5,071 | 38,960.05 | 35,843.25 | 20.0% | 7,168.65 |
| 9SKB131 | SLIPKNOT PENTAGRAM BLK | 11,991 | 97,047.12 | 89,283.35 | 20.0% | 17,856.67 |
| 9SKB141 | SLIPKNOT GOAT SKULL BL | 7,480 | 59,904.18 | 55,111.85 | 20.0% | 11,022.37 |
| 9SKB147 | SLIPKNOT BLUE DUOTONE | 10,168 | 79,901.91 | 73,509.76 | 20.0% | 14,701.95 |
| 9SKB149 | SLIPKNOT GREEN BLOCK B | 2,331 | 19,257.61 | 17,717.00 | 20.0% | 3,543.40 |
| 9SKB155 | SLIPKNOT SKULLS PENTAG | 6,769 | 60,432.66 | 55,598.05 | 20.0% | 11,119.61 |
| 9SKB157 | SLIPKNOT HIGH BAND SHO | 1,749 | 14,977.48 | 13,779.28 | 20.0% | 2,755.86 |
| 9SKB159 | SLIPKNOT GLOW FACES BL | 1,931 | 17,084.28 | 15,717.54 | 20.0% | 3,143.51 |
| 9SKB1607 | SLP1015 SLIPKNOT MAGGO | 1,945 | 15,473.14 | 14,235.29 | 20.0% | 2,847.06 |
| 9SKB161 | SLIPKNOT RED FACES BLK | 30,429 | 235,341.05 | 216,513.77 | 20.0% | 43,302.75 |
| 9SKB1627 | SLIPKNOT CIRCLE LOGO B | 9,718 | 74,038.26 | 68,115.20 | 20.0% | 13,623.04 |
| 9SKB165 | SLIPKNOT BLUE STRIP BL | 18,245 | 141,326.25 | 130,020.15 | 20.0% | 26,004.03 |
| 9SKB1713 | SLP1016 SLIPKNOT STRIP | 1,575 | 31,961.37 | 29,404.46 | 20.0% | 5,880.89 |
| 9SKB1739 | SLIPKNOT BIG CIRCLE BL | 16,381 | 289,863.50 | 266,674.42 | 20.0% | 53,334.88 |
| 9SKB1743 | SLIPKNOT 9 BLOCKS BLK | 2,233 | 44,123.58 | 40,593.69 | 20.0% | 8,118.74 |
| 9SKB1777 | SLIPKNOT ON FIRE BLK H | 17,902 | 316,566.00 | 291,240.72 | 20.0% | 58,248.14 |
| 9SKB1785 | SLIPKNOT THORNS BLK H | 1,499 | 29,116.50 | 26,787.18 | 20.0% | 5,357.44 |
| 9SKB1793 | SLIPKNOT BARCODE BLK H | 1,625 | 29,250.00 | 26,910.00 | 20.0% | 5,382.00 |
| 9SKB187 | SLIPKNOT COLORWHEEL BL | 1,182 | 10,738.60 | 9,879.51 | 20.0% | 1,975.90 |
| 9SKB191 | SLIPKNOT GOLD PHOTOS B | 15,145 | 116,769.15 | 107,427.62 | 20.0% | 21,485.52 |
| 9SKB1911 | SLP1026 SLIPKNOT LOGO | 3,714 | 69,596.13 | 64,028.44 | 20.0% | 12,805.69 |
| 9SKB345 | SLIPKNOT CIRCLE OF BLU | 6,177 | 69,115.50 | 63,586.26 | 20.0% | 12,717.25 |
| 9SKB375 | SLIPKNOT HIGH BAND SHO | 1,112 | 114,643.00 | 105,471.56 | 20.0% | 21,094.31 |
| 9SKB383 | SLIPKNOT MAYEM HEAD BL | 753 | 8,887.20 | 8,176.22 | 20.0% | 1,635.24 |
| 9SKBA13501 | SLIPKNOT GHOSTED BLK/A | 4,525 | 40,847.50 | 37,579.70 | 20.0% | 7,515.94 |
| 9SKB6753 | SLIPKNOT LOGO WINDBREA | 600 | 10,620.00 | 9,770.40 | 20.0% | 1,954.08 |
| 9SKB963 | SLIPKNOT RED CIRCLE LO | 3,738 | 28,969.50 | 26,651.94 | 20.0% | 5,330.39 |
| 9SKB967 | SLIPKNOT CIRCLE LOGO B | 6,421 | 48,786.50 | 45,067.58 | 20.0% | 9,013.52 |
| 9SKFG317 | SLP1046 SLIPKNOT JAWBO | 294 | 3,517.98 | 3,236.54 | 20.0% | 647.31 |
| 9SKFJ6235 | SLIPKNOT LOGO B/G FTBL | 721 | 8,807.82 | 8,103.19 | 20.0% | 1,620.64 |
| 9SKH200 | SLP1047 SLIPKNOT BEANI | 761 | 6,431.19 | 5,916.69 | 20.0% | 1,183.34 |
| 9SKH700 | SLP1013 SLIPKNOT TRIBA | 473 | 5,050.00 | 4,646.00 | 20.0% | 929.20 |
| 9SKH701 | SLP1045 SLIPKNOT RED L | 350 | 3,660.51 | 3,367.49 | 20.0% | 673.50 |
| 9SKM03181 | SLIPKNOT METALLIC LOGO | 2,100 | 15,540.00 | 14,296.80 | 20.0% | 2,859.36 |
| 9SKMH1669 | SLP1037 SLIPKNOT VINTAGE LOGO | 1,348 | 11,825.81 | 11,363.99 | 20.0% | 2,272.80 |
| 9SKSE115 | SLP1037 SLIPKNOT COWSK | 666 | 5,873.15 | 5,403.30 | 20.0% | 1,080.66 |
| 9SKUH195 | SLIPKNOT VINTAGE LOGO | 477 | 3,922.86 | 3,922.86 | 20.0% | 784.57 |
| 9SKW132 | SLIPKNOT BLOODY HANDS | 1,270 | 10,558.25 | 9,752.79 | 20.0% | 1,950.56 |
| 9SKW936 | SLIPKNOT LOGO WHT BEAT | 3,387 | 22,015.50 | 20,254.26 | 20.0% | 4,050.85 |
| 9SKWR2332 | SLIPKNOT BLOODY LOGO W | 14,350 | 130,330.48 | 120,018.08 | 20.0% | 24,003.62 |
| SLP1009 | SLP_GroupMayhemTribalBKT | 3 | 24.00 | 24.00 | 20.0% | 4.80 |
| SLP1052 | SLP CircleMasks/Goat BKT | 315 | 2,520.00 | 2,520.00 | 20.0% | 504.00 |
| SLP10087 | Panel: SlipknotBLKMasks | 458 | 3,664.00 | 3,664.00 | 20.0% | 732.80 |
| SLP0169 | T: Slipknot Blk Pentagram | 3 | 24.00 | 24.00 | 20.0% | 4.80 |
| **Calendars** | | | | | | |
| SLP10043 | Calendar: SlipknotWall2003 | 17,496 | 56,799.09 | 51,119.18 | 20.0% | 10,223.84 |
| ▮ SLP10205 | Calendar: SlipknotWall2004 | 26,928 | 102,287.48 | 102,227.48 | 20.0% | 20,457.50 |
| **Domestic - Other** | | | | | | |

Prepared by Richard Hewitz                             Page 6 of 10                                          3/18/2004

03/22/2004 18:31 FAX 310 453 6331        LINER YANKELEVITZ                    ☑019

# SIGNATURES
## N E T W O R K

### Slipknot
#### Non-Tour Royalty Statement
##### Section III: Wholesale Distribution
*December 13, 2001 to March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| 1012810152 | Slipknot Cap: Wht "Slipknot" logo | 1,432 | 6,066.00 | 6,066.00 | 14.0% | 849.24 |
| 1012810153 | Slipknot Beanie Logo Oval | 788 | 6,752.50 | 6,752.50 | 14.0% | 945.35 |
| 1012810155 | Slipknot CD Wallet | 2,656 | 17,000.07 | 17,000.07 | 14.0% | 2,380.01 |
| 1012810182 | Slipknot CD Case | 1,691 | 8,564.75 | 8,564.75 | 14.0% | 1,199.07 |
| 1012810183 | Slipknot Cd Case Packaging | 1,799 | 9,028.20 | 9,028.20 | 14.0% | 1,263.95 |
| 1012810186 | Slipknot Leather Wallet w/Chain | 1,158 | 16,219.43 | 16,219.43 | 14.0% | 2,270.72 |
| 1012810187 | Slipknot Beanie: Blk Tribal | 1,200 | 11,766.11 | 11,766.11 | 14.0% | 1,647.26 |
| 1012810188 | Slipknot Nylon Wallet Lg.Logo | 3,450 | 31,599.70 | 31,599.70 | 14.0% | 4,423.96 |
| 1012810189 | Slipknot Nylon Wallet: Sm Logo/Tribal | 1,357 | 9,903.97 | 9,903.97 | 14.0% | 1,386.56 |
| 1012810230 | Slipknot Beanie: Logo | 251 | 8,315.46 | 8,315.46 | 14.0% | 1,164.16 |
| 1012810231 | Slipknot Trucker Cap: Star in Circle | 655 | 6,476.90 | 6,476.90 | 14.0% | 906.77 |
| 1012810236 | Slipknot Nylon Wallet Logo | 1,227 | 4,543.25 | 4,543.25 | 14.0% | 636.06 |
| 1012810237 | Slipknot CD Case: Logo | 202 | 1,716.00 | 1,716.00 | 14.0% | 240.24 |
| 1012810240 | Slipknot CD Wallet: Tribal Logo | 6,451 | 51,838.18 | 51,838.18 | 14.0% | 7,257.35 |
| 1012810258 | Slipknot Trucker Cap: Wht Tribal "S" | 30 | 348.80 | 348.80 | 14.0% | 48.83 |
| 1012810259 | Slipknot Fitted Cap: Logo on Mesh | 111 | 1,274.80 | 1,274.80 | 14.0% | 178.47 |
| 1012810260 | Slipknot Ribbed Beanie: Red on Black | 2,636 | 17,767.99 | 17,767.99 | 14.0% | 2,487.52 |
| 1012810274 | Slipknot Canvas Backpack | 920 | 15,318.00 | 15,318.00 | 14.0% | 2,144.52 |
| 1012810296 | Slipknot Black Back Pack w/ Logos | 7 | 84.00 | 84.00 | 14.0% | 11.76 |
| 1012810297 | Slipknot Leather Chain Wallet w/ Wrap | 2,587 | 9,246.50 | 9,246.50 | 14.0% | 1,294.51 |
| 1012810298 | Slipknot Black Fitted Cap w/ Woven Label | 262 | 2,551.10 | 2,551.10 | 14.0% | 357.15 |
| 1012810299 | Slipknot Black Beanie w/ Stripes | 2 | 24.00 | 24.00 | 14.0% | 3.36 |
| 1012810312 | Black Canvas Slipknot Messenger Bag | 13 | 147.60 | 147.60 | 14.0% | 20.66 |
| 1012810319 | Brown Slipknot hat with black underhill | 1,102 | 7,462.80 | 7,462.80 | 14.0% | 1,044.79 |
| 1012810320 | Charcoal Slipknot hat, Goat | 84 | 1,519.50 | 1,519.50 | 14.0% | 212.73 |
| 1012810329 | Khaki Canvas Slipknot Messenger Bag | 9,529 | 53,050.70 | 53,050.70 | 14.0% | 7,427.10 |
| 1913070009 | Slipknot Flexfit Cap: "S" Star Logo | 11 | 121.60 | 121.60 | 14.0% | 17.02 |
| 1913070010 | Slipknot Flexfit Cap: "S" Star Logo | 201 | 1,581.25 | 1,581.25 | 14.0% | 221.38 |
| 1913070011 | Slipknot Flexfit Cap: "Slipknot" Star | 17 | 196.00 | 196.00 | 14.0% | 27.44 |
| 1913070013 | Slipknot Visor: "Slipknot" Logo | 60 | 430.00 | 430.00 | 14.0% | 60.20 |
| 1913070014 | Slipknot Visor: "S" Star Logo (fit) | 78 | 855.00 | 855.00 | 14.0% | 119.70 |
| 1913070015 | Slipknot Flexfit Cap: "Slipknot" Logo | 12 | 134.00 | 134.00 | 14.0% | 18.76 |
| 1913070019 | Slipknot Beanie: Pentagram | 69 | 510.00 | 510.00 | 14.0% | 71.40 |
| 1913070020 | Slipknot Cap: Slipknot Logo | 5,775 | 37,712.20 | 37,712.20 | 14.0% | 5,279.71 |
| 1910290085 | Slipknot Textile Poster: Construction | 9,898 | 21,608.30 | 21,608.30 | 14.0% | 3,025.16 |
| 1910290086 | Slipknot Textile Poster: Below Pentagram | 144 | 925.90 | 925.90 | 14.0% | 129.63 |
| 1910290097 | Slipknot Textile Poster: Photos in Blocks | 85 | 560.35 | 560.35 | 14.0% | 78.45 |
| 1912380387 | Slipknot Heather Patch: Wht Logo | 9,812 | 18,168.06 | 18,168.06 | 14.0% | 2,543.53 |
| 1912380418 | Slipknot Keyfob: Slipknot Logo | 580 | 455.20 | 455.20 | 14.0% | 63.73 |
| 1912380419 | Slipknot Magnet Patch: Logo Tribal | 11,754 | 11,537.68 | 11,537.68 | 14.0% | 1,615.28 |
| 1912380476 | Slipknot Postcard: Photos | 19 | 12.35 | 12.35 | 14.0% | 1.73 |
| 1912380530 | Slipknot Button: Goat Skull | 12,132 | 12,997.91 | 12,997.91 | 14.0% | 1,819.71 |
| 1912380540 | Slipknot Acrylic Keychain: Logo/Photo | 31,818 | 28,930.17 | 28,930.17 | 14.0% | 4,050.22 |
| 1913260003 | Slipknot Visor: "Slipknot" Blood Vessels | 5,168 | 13,659.80 | 13,659.80 | 14.0% | 1,912.37 |
| 1913260004 | Slipknot Visor: "Slipknot" Logo | 15 | 67.50 | 67.50 | 14.0% | 9.45 |
| 1913260006 | Slipknot Baseball Cap (Musicland) | 800 | 2,407.50 | 2,407.50 | 14.0% | 337.05 |
| 1913260007 | Slipknot Knit Cap (Musicland/Hot Topic) | 4 | 31.00 | 31.00 | 14.0% | 4.34 |
| 1913260012 | SLP99: Headwear | 685 | 2,740.00 | 2,740.00 | 14.0% | 383.60 |
| 1816230048 | Slipknot Group Poster | 15,793 | 11,990.00 | 11,990.00 | 14.0% | 1,678.60 |
| 1216120007 | Slipknot - Group Pentagram Wall Poster | 1,718 | 5,191.87 | 5,191.87 | 14.0% | 726.86 |
| 1215140051 | Slipknot Pendant: Logo on Guitar Pick | 136 | 536.90 | 536.90 | 14.0% | 75.17 |
| 1215140052 | Slipknot Packaging: Display Card | N/A | 21,585.30 | 21,585.30 | 14.0% | 3,021.94 |
| 1216030014 | Slipknot Embroidered Die Cut Logo Patch | 35 | 18.65 | 18.65 | 14.0% | 2.61 |
| 1216030021 | Slipknot Barcode/People Woven Patch | 45 | 24.45 | 24.45 | 14.0% | 3.42 |
| 1216030046 | Slipknot Pendant Logo | 465 | 1,866.00 | 1,866.00 | 14.0% | 261.24 |
| 1216030047 | Slipknot Pendant Dog Tag | 25 | 150.00 | 150.00 | 14.0% | 21.00 |
| 1216030116 | Slipknot Button | 6 | 3.30 | 3.30 | 14.0% | 0.46 |

Prepared by Richard Hewitt                        Page 7 of 10                                    3/18/2004

# SIGNATURES
# N E T W O R K

## Slipknot

### Non-Tour Royalty Statement
#### Section III: Wholesale Distribution
*December 13, 2001 to March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|-----|---------|-----------|-------------|----------------------|--------------|------------------|
| 5016 | Slipknot | 14,229 | 46,903.70 | 46,903.70 | 14.0% | 6,566.52 |
| 5011 | Slipknot - Heretic | 8,179 | 22,121.68 | 22,121.68 | 14.0% | 3,097.04 |
| 5010 | Slipknot - Iowa | 2,137 | (2,085.85) | (2,085.85) | 14.0% | (292.02) |
| 5010 | Slipknot - Iowa | 1,255 | 5,154.60 | 5,154.60 | 14.0% | 721.64 |
| PP369 | Slipknot Barcode Pendant | 922 | 2,072.18 | 2,072.18 | 14.0% | 290.10 |
| PC369 | Slipknot Barcode Pin | 46 | 117.94 | 117.94 | 14.0% | 16.51 |
| PB17 | Slipknot Buckle | 47 | 397.96 | 397.96 | 14.0% | 55.72 |
| BMC2-ST1 | Slipknot Choker | 85 | 412.00 | 412.00 | 14.0% | 57.68 |
| CFC22-ST1 | Slipknot Choker | 555 | 19,010.00 | 19,010.00 | 14.0% | 2,661.40 |
| CFC27-ST2 | Slipknot Choker | 483 | 773.50 | 773.50 | 14.0% | 108.29 |
| CFC28-ST3 | Slipknot Choker | 953 | 4,744.00 | 4,744.00 | 14.0% | 664.16 |
| BMK06-ST1 | Slipknot Key Chain | 547 | 2,024.45 | 2,024.45 | 14.0% | 283.42 |
| CFK24-ST1 | Slipknot Key Chain | 232 | 1,024.10 | 1,024.10 | 14.0% | 143.37 |
| CFK29-ST2 | Slipknot Key Chain | 152 | 673.75 | 673.75 | 14.0% | 94.33 |
| CFK30-ST3 | Slipknot Key Chain | 272 | 1,099.80 | 1,099.80 | 14.0% | 153.97 |
| PP368 | Slipknot Maggot Pendant | 230 | 560.20 | 560.20 | 14.0% | 78.43 |
| PC368 | Slipknot Maggot Pin | 53 | 109.58 | 109.58 | 14.0% | 15.34 |
| BMN04-ST1 | Slipknot Necklace | 596 | 1,860.00 | 1,860.00 | 14.0% | 260.40 |
| P30-ST1 | Slipknot Pendant | 99 | 1,072.75 | 1,072.75 | 14.0% | 150.19 |
| P37-ST1 | Slipknot Pendant | 113 | 948.75 | 948.75 | 14.0% | 132.83 |
| BMP04-ST1 | Slipknot Pin | 272 | 1,438.50 | 1,438.50 | 14.0% | 201.39 |
| BMP4-ST1 | Slipknot Pin | 6 | 12.00 | 12.00 | 14.0% | 1.68 |
| R06-9T1 | Slipknot Ring | 535 | 3,341.00 | 3,341.00 | 14.0% | 467.74 |
| PP367 | Slipknot S Pendant | 5,313 | 11,621.72 | 11,621.72 | 14.0% | 1,627.04 |
| PC367 | Slipknot S Pin | 169 | 349.33 | 349.33 | 14.0% | 48.91 |
| N/A | Slipknot Sweat | 281 | 3,678.30 | 3,678.30 | 14.0% | 514.96 |
| N/A | Slipknot T | 934 | 7,326.26 | 7,326.26 | 14.0% | 1,025.68 |
| 3210SLP | Slipknot 3D Logo Cap | 343 | 3,995.37 | 3,995.37 | 14.0% | 559.35 |
| 3208SLP | Slipknot Beanie | 1,698 | 12,556.04 | 12,556.04 | 14.0% | 1,757.85 |
| 3200SLP | Slipknot Flexfit Cap | 1,643 | 21,671.51 | 21,671.51 | 14.0% | 3,034.01 |
| C&DSLP | Slipknot Accessories | N/A | 66,525.89 | 66,525.89 | 14.0% | 9,313.62 |
| **International** | | | | | | |
| 1113880014 | Slipknot RTSLP06 T | 42,814 | 528,286.88 | 528,286.88 # | 14.0% | 73,960.16 |
| 1114160059 | Slipknot Group Poster | 44,576 | 16,276.46 | 16,276.46 | 14.0% | 2,278.70 |
| 1114160085 | Slipknot Poster: Pile of Masks | 4,446 | 1,625.78 | 1,625.78 | 14.0% | 227.61 |
| 1114160086 | Slipknot Poster: Sepia Toned Masks Grid | 6,456 | 1,234.96 | 1,234.96 | 14.0% | 172.89 |
| 1114160100 | Slipknot Poster: Black and White Masks Grid | 6,217 | 2,163.41 | 2,163.41 | 14.0% | 302.88 |
| 1114160155 | Slipknot boxes badge | 50 | 5.00 | 5.00 | 14.0% | 0.70 |
| 1114160156 | Slipknot boxed keychain | 6,748 | 4,265.84 | 4,265.84 | 14.0% | 597.22 |
| 1114160157 | Slipknot boxed postcard | 402 | 98.81 | 98.81 | 14.0% | 13.83 |
| 1215400018 | Slipknot: Group Star Circle Black T-shirt | 1,762 | 12,262.64 | 12,262.64 | 14.0% | 1,716.77 |
| 1216140001 | Slipknot Heat Transfer: Band Faces | 1,770 | 2,926.85 | 2,926.85 | 14.0% | 409.76 |
| 1216140002 | Slipknot Heat Transfer: Logo above Band | 370 | 599.52 | 599.52 | 14.0% | 83.93 |
| 1216140027 | Slipknot Heat Transfer | 230 | 347.34 | 347.34 | 14.0% | 48.63 |
| 1216140028 | Slipknot Heat Transfer | 80 | 105.00 | 105.00 | 14.0% | 14.70 |
| 1214650137 | Slipknot Collector Plaque: Series Four | 65 | 677.69 | 677.69 | 14.0% | 94.88 |
| 1214650154 | Slipknot Can Cooler: Tribal "S" | 76 | 480.34 | 480.34 | 14.0% | 67.25 |
| 1012560079 | Slipknot Group Mayhem T | 3,798 | 15,054.00 | 15,054.00 | 14.0% | 2,107.56 |
| 1012560080 | Slipknot Fade Logo T | 748 | 2,992.00 | 2,992.00 | 14.0% | 418.88 |
| | **TOTALS** | **708,167** | **$ 4,768,972.63** | **$ 4,502,348.36** | | **$ 826,879.19** |

* Stated less third party commissions, chargebacks and freight & trucking in accordance exhibit C, para. 1 of Slipknot contract.

\# Stated less reserve for returns (22,032 units, 583,689.75 sales).

Prepared by Richard Niewiz                    Page 8 of 10                                    3/18/2004

Case 9:04-cv-80295-KLR   Document 14   Entered on FLSD Docket 04/05/2004   Page 49 of 52

# SIGNATURES
## N E T W O R K

## Slipknot
### Non-Tour Royalty Statement
### Section V: Direct to Consumer Distribution
*For the 78 Days Ended March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Fanfire** | | | | | | |
| SLP01002 | SLP-GhostOutlineTribalBlkT | 4 | 71.80 | 71.80 | 20.0% | 14.36 |
| SLP01045 | Cxp:SlipknotRedLogoYupong | 8 | 143.60 | 143.60 | 20.0% | 28.72 |
| | **TOTALS** | 12 | $   215.40 | $   215.40 | | $   43.08 |

* N/A

# SIGNATURES
## N E T W O R K

## Slipknot

### Non-Tour Royalty Statement
#### Section V: Direct to Consumer Distribution
*December 13, 2001 to March 18, 2004*

| SKU | Product | Units Sold | Gross Sales | Wholesale Net Sales * | Royalty Rate | Royalties Earned |
|---|---|---|---|---|---|---|
| **Fanfire** | | | | | | |
| SLP01002 | SLP-GhostOutlasTribalBlkT | 30 | 538.50 | 538.50 | 20.0% | 107.70 |
| SLP01003 | SLP-Heretic/IfYouAre BlkT | 14 | 251.30 | 251.30 | 20.0% | 50.26 |
| SLP01009 | SLP-GroupMathemTrabilBlkT | 13 | 233.35 | 233.35 | 20.0% | 46.67 |
| SLP01009W | SLP-GroupMathemTrabilBlkT | 4 | 71.80 | 71.80 | 20.0% | 14.36 |
| SLP01013 | Cap:Slipknot BlkTribalBBC | 13 | 233.35 | 233.35 | 20.0% | 46.67 |
| SLP01015 | SLP-LogoMaggot JunBBDBlkT | 7 | 125.65 | 125.65 | 20.0% | 25.13 |
| SLP01020 | SLP-Fade/Nailhead BlkT | 26 | 466.70 | 466.70 | 20.0% | 93.34 |
| SLP01026 | SLP-TribalRd&WhtS/sWkshrt | 6 | 299.70 | 299.70 | 20.0% | 59.94 |
| SLP01037 | SLP-Cowskull/TextAll BlkT | 14 | 251.30 | 251.30 | 20.0% | 50.26 |
| SLP01045 | Cap:SlipknotRedLogoYupong | 18 | 323.10 | 323.10 | 20.0% | 64.62 |
| SLP10185 | Cap:SlipknotLogow/GoatBlk | 4 | 91.80 | 91.80 | 20.0% | 18.36 |
| SLP10186 | Beanie: SlipknotLogoSilverBlk | 1 | 17.95 | 17.95 | 20.0% | 3.59 |
| SLP10197 | WrkShrt:SlipknotBlkMedallion | 5 | 171.80 | 171.80 | 20.0% | 34.36 |
| | **TOTALS** | 159 | $ 3,172.21 | $ 3,172.21 | | $ 634.44 |

* N/A

03/22/2004 18:32 FAX 310 453 6331          LINER YANKELEVITZ                    ☐023

## SLIPKNOT INTEREST CALCULATION

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIME | # DAYS | INTEREST CHARGED | PAYMENTS/ (EARNINGS) | MONTH END BALANCE | CUMULATIVE INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| September | From 9/27 | 2000 | $ 2,000,000 | 9.50 | 4 | 2,082 | - | 2,002,082 | 2,082 |
| October | | 2000 | 2,002,082 | 9.50 | 31 | 16,154 | - | 2,018,236 | 18,236 |
| November | | 2000 | 2,018,236 | 9.50 | 30 | 15,759 | - | 2,033,995 | 33,995 |
| December | | 2000 | 2,033,995 | 9.50 | 31 | 16,411 | - | 2,050,406 | 50,406 |
| January | To 1/3 | 2001 | 2,050,406 | 9.50 | 3 | 1,601 | - | 2,052,007 | 52,007 |
| January | From 1/4 | 2001 | 2,052,007 | 9.00 | 28 | 14,167 | - | 2,066,174 | 66,174 |
| February | To 2/14 | 2001 | 2,066,174 | 8.50 | 14 | 6,736 | (8,726) | 2,064,185 | 72,911 |
| February | From 2/15 | 2001 | 2,064,185 | 8.50 | 14 | 6,730 | - | 2,070,914 | 79,640 |
| March | To 3/20 | 2001 | 2,070,914 | 8.50 | 20 | 9,645 | - | 2,080,560 | 89,286 |
| March | From 3/21 | 2001 | 2,080,560 | 8.00 | 11 | 5,016 | - | 2,085,576 | 94,302 |
| April | To 4/18 | 2001 | 2,085,576 | 8.00 | 18 | 8,228 | - | 2,093,804 | 102,530 |
| April | From 4/19 | 2001 | 2,093,804 | 7.50 | 12 | 5,163 | - | 2,098,967 | 107,693 |
| May | To 5/15 | 2001 | 2,098,967 | 7.50 | 15 | 6,469 | (44,094) | 2,061,342 | 114,162 |
| May | To 5/25 | 2001 | 2,061,342 | 7.00 | 10 | 3,953 | (20,192) | 2,045,104 | 118,115 |
| May | From 5/26 | 2001 | 2,045,104 | 7.00 | 6 | 2,353 | - | 2,047,457 | 120,469 |
| June | To 6/7 | 2001 | 2,047,457 | 7.00 | 7 | 2,749 | 100,000 | 2,150,206 | 123,217 |
| June | To 6/14 | 2001 | 2,150,206 | 7.00 | 7 | 2,887 | 100,000 | 2,253,093 | 126,104 |
| June | To 6/21 | 2001 | 2,253,093 | 7.00 | 7 | 3,025 | 100,000 | 2,356,117 | 129,129 |
| June | To 6/26 | 2001 | 2,356,117 | 7.00 | 5 | 2,259 | - | 2,358,377 | 131,388 |
| June | 6/27 | 2001 | 2,358,377 | 7.00 | 1 | 452 | - | 2,358,829 | 131,840 |
| June | 6/28 | 2001 | 2,358,829 | 6.75 | 1 | 436 | 100,000 | 2,459,265 | 132,276 |
| June | From 6/29 | 2001 | 2,459,265 | 6.75 | 2 | 910 | - | 2,460,175 | 133,186 |
| July | To 7/5 | 2001 | 2,460,175 | 6.75 | 5 | 2,275 | 100,000 | 2,562,450 | 135,461 |
| July | To 7/12 | 2001 | 2,562,450 | 6.75 | 7 | 3,317 | 100,000 | 2,665,767 | 138,778 |
| July | To 7/19 | 2001 | 2,665,767 | 6.75 | 7 | 3,451 | 100,000 | 2,769,218 | 142,229 |
| July | To 7/26 | 2001 | 2,769,218 | 6.75 | 7 | 3,585 | 100,000 | 2,872,802 | 145,814 |
| July | From 7/27 | 2001 | 2,872,802 | 6.75 | 5 | 2,656 | - | 2,875,459 | 148,470 |
| August | To 8/2 | 2001 | 2,875,459 | 6.75 | 2 | 1,064 | 100,000 | 2,976,522 | 149,534 |
| August | To 8/9 | 2001 | 2,976,522 | 6.75 | 7 | 3,853 | 100,000 | 3,080,375 | 153,387 |
| August | To 8/16 | 2001 | 3,080,375 | 6.75 | 7 | 3,988 | (57,497) | 3,026,866 | 157,374 |
| August | To 8/21 | 2001 | 3,026,866 | 6.75 | 5 | 2,799 | (110,332) | 2,919,332 | 160,173 |
| August | To 8/23 | 2001 | 2,919,332 | 6.50 | 2 | 1,040 | 100,000 | 3,020,372 | 161,213 |
| August | To 8/30 | 2001 | 3,020,372 | 6.50 | 7 | 3,765 | 100,000 | 3,124,137 | 164,978 |
| August | 8/31 | 2001 | 3,124,137 | 6.50 | 1 | 556 | - | 3,124,693 | 165,534 |
| September | To 9/6 | 2001 | 3,124,693 | 6.50 | 6 | 3,339 | 100,000 | 3,228,032 | 168,873 |
| September | To 9/17 | 2001 | 3,228,032 | 6.50 | 11 | 6,323 | - | 3,234,356 | 175,197 |
| September | 9/18 | 2001 | 3,234,356 | 6.00 | 1 | 532 | - | 3,234,887 | 175,728 |
| September | From 9/19 | 2001 | 3,234,887 | 6.00 | 12 | 6,381 | 100,000 | 3,341,268 | 182,109 |
| October | To 10/2 | 2001 | 3,341,268 | 6.00 | 2 | 1,098 | - | 3,342,367 | 183,208 |
| October | From 10/3 | 2001 | 3,342,367 | 5.50 | 29 | 14,606 | - | 3,356,973 | 197,814 |
| November | To 11/6 | 2001 | 3,356,973 | 5.50 | 6 | 3,035 | - | 3,360,008 | 200,849 |
| November | To 11/15 | 2001 | 3,360,008 | 5.00 | 9 | 4,142 | (197,730) | 3,166,420 | 204,991 |
| November | From 11/16 | 2001 | 3,166,420 | 5.00 | 15 | 6,506 | - | 3,172,927 | 211,497 |
| December | To 12/11 | 2001 | 3,172,927 | 5.00 | 11 | 4,781 | (19,325) | 3,158,383 | 216,279 |
| December | From 12/12 | 2001 | 3,158,383 | 4.75 | 20 | 8,220 | - | 3,166,603 | 224,498 |
| January | | 2002 | 3,166,603 | 4.75 | 31 | 12,775 | - | 3,179,378 | 237,274 |
| February | To 2/5 | 2002 | 3,179,378 | 4.75 | 5 | 2,069 | (66,856) | 3,114,591 | 239,343 |
| February | To 2/14 | 2002 | 3,114,591 | 4.75 | 9 | 3,648 | (91,368) | 3,026,871 | 242,991 |
| February | From 2/15 | 2002 | 3,026,871 | 4.75 | 14 | 5,514 | - | 3,031,885 | 248,504 |
| March | To 3/22 | 2002 | 3,031,885 | 4.75 | 22 | 8,680 | (123,967) | 2,916,598 | 257,185 |
| March | From 3/23 | 2002 | 2,916,598 | 4.75 | 9 | 3,416 | - | 2,920,014 | 260,601 |
| April | | 2002 | 2,920,014 | 4.75 | 30 | 11,400 | - | 2,931,414 | 272,001 |
| May | To 5/15 | 2002 | 2,931,414 | 4.75 | 15 | 5,722 | (66,515) | 2,870,622 | 277,723 |
| May | From 5/16 | 2002 | 2,870,622 | 4.75 | 16 | 5,977 | - | 2,876,599 | 283,700 |
| June | | 2002 | 2,876,599 | 4.75 | 30 | 11,231 | - | 2,887,829 | 294,931 |
| July | | 2002 | 2,887,829 | 4.75 | 31 | 11,650 | - | 2,899,480 | 306,581 |
| August | To 8/15 | 2002 | 2,899,480 | 4.75 | 15 | 5,660 | (121,584) | 2,783,556 | 312,241 |
| August | To 8/25 | 2002 | 2,783,556 | 4.75 | 10 | 3,622 | (4,090) | 2,783,088 | 315,863 |
| August | From 8/26 | 2002 | 2,783,088 | 4.75 | 6 | 2,173 | - | 2,785,261 | 318,036 |
| September | | 2002 | 2,785,261 | 4.75 | 30 | 10,874 | - | 2,796,135 | 328,910 |
| October | | 2002 | 2,796,135 | 4.75 | 31 | 11,280 | - | 2,807,415 | 340,191 |
| November | To 11/6 | 2002 | 2,807,415 | 4.75 | 6 | 2,192 | - | 2,809,607 | 342,383 |
| November | To 11/15 | 2002 | 2,809,607 | 4.25 | 9 | 2,944 | (122,498) | 2,690,054 | 345,327 |
| November | From 11/16 | 2002 | 2,690,054 | 4.25 | 15 | 4,698 | - | 2,694,752 | 350,024 |
| December | | 2002 | 2,694,752 | 4.25 | 31 | 9,727 | - | 2,704,479 | 359,752 |
| January | | 2003 | 2,704,479 | 4.25 | 31 | 9,762 | - | 2,714,241 | 369,513 |
| February | To 2/14 | 2003 | 2,714,241 | 4.25 | 14 | 4,425 | (86,270) | 2,632,396 | 373,938 |

03/22/2004 16:32 FAX 310 453 6331     LINER YANKELEVITZ                    @024

## SLIPKNOT INTEREST CALCULATION

| MONTH | PERIOD | YEAR | MONTH START BALANCE | PRIME | # DAYS | INTEREST CHARGED | PAYMENTS/ (EARNINGS) | MONTH END BALANCE | CUMULATIVE INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| February | From 2/15 | 2003 | 2,632,396 | 4.25 | 14 | 4,291 | - | 2,646,687 | 378,230 |
| March | | 2003 | 2,636,687 | 4.25 | 31 | 9,517 | - | 2,646,205 | 387,748 |
| April | | 2003 | 2,646,205 | 4.25 | 30 | 9,244 | - | 2,655,448 | 396,991 |
| May | To 2/15 | 2003 | 2,655,448 | 4.25 | 15 | 4,638 | (64,433) | 2,595,653 | 401,629 |
| May | From 2/16 | 2003 | 2,595,653 | 4.25 | 16 | 4,836 | - | 2,600,489 | 406,465 |
| June | To 6/26 | 2003 | 2,600,489 | 4.25 | 26 | 7,873 | - | 2,608,361 | 414,338 |
| June | From 6/27 | 2003 | 2,608,361 | 4.00 | 4 | 1,143 | - | 2,609,505 | 415,481 |
| July | | 2003 | 2,609,505 | 4.00 | 31 | 8,865 | (111,230) | 2,507,140 | 424,346 |
| August | | 2003 | 2,507,140 | 4.00 | 31 | 8,517 | - | 2,515,657 | 432,864 |
| September | | 2003 | 2,515,657 | 4.00 | 30 | 8,271 | - | 2,523,928 | 441,134 |
| October | | 2003 | 2,523,928 | 4.00 | 31 | 8,574 | (101,199) | 2,431,303 | 449,709 |
| November | | 2003 | 2,431,303 | 4.00 | 30 | 7,993 | - | 2,439,297 | 457,702 |
| December | | 2003 | 2,439,297 | 4.00 | 31 | 8,287 | - | 2,447,584 | 465,989 |
| January | | 2004 | 2,447,584 | 4.00 | 31 | 8,315 | - | 2,455,899 | 474,304 |
| February | | 2004 | 2,455,899 | 4.00 | 29 | 7,805 | (78,503) | 2,385,201 | 482,109 |
| March | | 2004 | 2,385,201 | 4.00 | 18 | 4,705 | - | $ 2,389,906 | $ 486,814 |

**Interest to March 18th, 2004 = $ 486,814**